**EXHIBIT B**

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821     00005

Page:     2
Invoice 111323
October 31, 2015

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 2.80 | $2,440.00 |
| BL | Bankruptcy Litigation [L430] | 91.20 | $52,867.00 |
| BO | Business Operations | 2.80 | $2,077.50 |
| CA | Case Administration [B110] | 44.10 | $23,067.50 |
| CO | Claims Admin/Objections[B310] | 5.70 | $2,942.00 |
| CP | Compensation Prof. [B160] | 0.50 | $359.50 |
| CPO | Comp. of Prof./Others | 0.20 | $135.00 |
| EB | Employee Benefit/Pension-B220 | 1.80 | $1,175.00 |
| EC | Executory Contracts [B185] | 0.90 | $652.50 |
| FF | Financial Filings [B110] | 39.30 | $22,543.00 |
| FN | Financing [B230] | 32.40 | $25,735.00 |
| GC | General Creditors Comm. [B150] | 7.30 | $6,193.50 |
| HE | Hearing | 66.40 | $39,864.50 |
| MC | Meeting of Creditors [B150] | 11.00 | $7,773.00 |
| NT | Non-Working Travel | 63.90 | $22,929.75 |
| OP | Operations [B210] | 4.20 | $2,397.00 |
| PR | PSZ&J Retention | 4.00 | $2,825.00 |
| RP | Retention of Prof. [B160] | 18.90 | $13,122.00 |
| | | 397.40 | $229,098.75 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 305.00 | 12.80 | $3,904.00 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 225.00 | 1.10 | $247.50 |
| CHM | Mackle, Cia H. | Counsel | 525.00 | 2.80 | $1,470.00 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 225.00 | 12.40 | $2,790.00 |
| CRR | Robinson, Colin R. | Counsel | 650.00 | 0.80 | $520.00 |
| JEO | O'Neill, James E. | Partner | 750.00 | 2.40 | $1,800.00 |
| JHR | Rosell, Jason H. | Counsel | 525.00 | 5.40 | $2,835.00 |
| JMF | Fried, Joshua M. | Partner | 375.00 | 6.80 | $2,550.00 |
| JMF | Fried, Joshua M. | Partner | 750.00 | 73.90 | $55,425.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 447.50 | 29.60 | $13,246.00 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821     00005

Page:     3
Invoice 111323
October 31, 2015

| | | | | | |
|---|---|---|---|---|---|
| JNP | Pomerantz, Jeffrey N. | Partner | 895.00 | 38.80 | $34,726.00 |
| KFF | Finalyson, Kathe F. | Paralegal | 305.00 | 35.30 | $10,766.50 |
| KSN | Neil, Karen S. | Case Man. Asst. | 225.00 | 2.30 | $517.50 |
| LFC | Cantor, Linda F. | Partner | 875.00 | 1.30 | $1,137.50 |
| MBL | Litvak, Maxim B. | Partner | 397.50 | 12.00 | $4,770.00 |
| MBL | Litvak, Maxim B. | Partner | 795.00 | 35.60 | $28,302.00 |
| MLM | McGee, Margaret L. | Paralegal | 305.00 | 2.30 | $701.50 |
| MRS | Seidl, Michael R. | Partner | 675.00 | 72.00 | $48,600.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 152.50 | 15.50 | $2,363.75 |
| PJJ | Jeffries, Patricia J. | Paralegal | 305.00 | 26.80 | $8,174.00 |
| RMS | Saunders, Robert M. | Counsel | 675.00 | 5.70 | $3,847.50 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 225.00 | 1.80 | $405.00 |
| | | | | 397.40 | $229,098.75 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare [E110] | $6,052.78 |
| Airport Parking | $287.58 |
| Auto Travel Expense [E109] | $214.75 |
| Bloomberg | $218.00 |
| Working Meals [E111] | $627.74 |
| Conference Call [E105] | $51.00 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00005

Page:    4
Invoice 111323
October 31, 2015

## Summary of Expenses

| Description | Amount |
|---|---|
| Delivery/Courier Service | $131.75 |
| Federal Express [E108] | $202.25 |
| Filing Fee [E112] | $2,130.00 |
| Hotel Expense [E110] | $3,194.68 |
| Pacer - Court Research | $253.20 |
| Postage [E108] | $51.94 |
| Reproduction Expense [E101] | $2,691.90 |
| Reproduction/ Scan Copy | $995.00 |
| Research [E106] | $7.19 |
| Overtime | $135.33 |
| Travel Expense [E110] | $1,265.71 |
| Westlaw - Legal Research [E106 | $2,946.07 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00005

Page:      5
Invoice 111323
October 31, 2015

## Summary of Expenses

| Description | Amount |
| --- | --- |
| | $21,456.87 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821     00005

Page:     6
Invoice 111323
October 31, 2015

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Asset Disposition [B130]

| 10/09/2015 | MRS | AD | Call from and email to David Wender re: asset interest | 0.10 | 675.00 | $67.50 |
| 10/13/2015 | JNP | AD | Email to party interested in assets. | 0.10 | 895.00 | $89.50 |
| 10/15/2015 | MRS | AD | Emails from and to Joe DeMitrio re: asset interest | 0.10 | 675.00 | $67.50 |
| 10/20/2015 | JNP | AD | Conference with David J. Barton regarding Great American issues. | 0.20 | 895.00 | $179.00 |
| 10/27/2015 | JNP | AD | Review multiple of emails regarding sale issues, financing issues and related. | 1.50 | 895.00 | $1,342.50 |
| 10/28/2015 | JNP | AD | Conference with M. Weitz regarding status of liquidation process and review emails from J. Ebbert regarding same. | 0.40 | 895.00 | $358.00 |
| 10/29/2015 | JNP | AD | Emails with J. Ebbert regarding Great American issues. | 0.10 | 895.00 | $89.50 |
| 10/29/2015 | JNP | AD | Email to M. Weitz regarding Great American issues. | 0.20 | 895.00 | $179.00 |
| 10/30/2015 | MRS | AD | Emails from and to Jeff Pomerantz and to KCC re: supplemental sale notice | 0.10 | 675.00 | $67.50 |
|  |  |  |  | **2.80** |  | **$2,440.00** |

## Bankruptcy Litigation [L430]

| 10/08/2015 | KFF | BL | Draft pro hac vice motions for Jeff Pomerantz and Joshua Fried, including obtaining receipt number for filing | 0.50 | 305.00 | $152.50 |
| 10/08/2015 | KFF | BL | Revise pro hac vice motions for Jeff Pomerantz and Joshua Fried and prepare for e-filing and uploading of order with Court | 0.50 | 305.00 | $152.50 |
| 10/08/2015 | KFF | BL | Draft Notice of Entry of Interim Order and Final Hearing regarding utilities, including drafting initial noticing section of parties | 1.00 | 305.00 | $305.00 |
| 10/08/2015 | KFF | BL | Review and revise service lists for service of Agenda and Motions for First Day Hearing | 1.30 | 305.00 | $396.50 |
| 10/08/2015 | KFF | BL | Finalize, e-file and serve Agenda, Notice of Hearing on First Day Motions, Notices of Hearing on Cash Collateral with respect to Outdoor Lighting, Malibu Lighting and National Consumer | 1.40 | 305.00 | $427.00 |
| 10/08/2015 | MRS | BL | Forward pleadings to lenders' counsel | 0.20 | 675.00 | $135.00 |
| 10/08/2015 | MRS | BL | Emails to and from Kathe Finlayson re: first-day notices | 0.20 | 675.00 | $135.00 |
| 10/08/2015 | MRS | BL | Review first day notices | 0.30 | 675.00 | $202.50 |
| 10/08/2015 | MRS | BL | Discussion with Josh Fried re: first-day and second day issues | 0.30 | 675.00 | $202.50 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00005

Page:     7
Invoice 111323
October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/08/2015 | MRS | BL | Email to Kathe Finlayson re: pro hacs and noticing issues; call re: same | 0.20 | 675.00 | $135.00 |
| 10/08/2015 | MRS | BL | Meeting with Josh Fried re: first and second day issues | 0.80 | 675.00 | $540.00 |
| 10/08/2015 | MRS | BL | Emails from and to Kathe Finlayson re: noticing issues | 0.10 | 675.00 | $67.50 |
| 10/08/2015 | MRS | BL | Discussions with Josh Fried and Jeff Pomerantz re: OUST comments on first days | 0.40 | 675.00 | $270.00 |
| 10/08/2015 | MRS | BL | Coordinate filing and service of pro hacs | 0.20 | 675.00 | $135.00 |
| 10/08/2015 | MRS | BL | First-day hearing preparations | 1.60 | 675.00 | $1,080.00 |
| 10/08/2015 | MRS | BL | Further discussions with Josh Fried re: cash management and first-day issues | 0.40 | 675.00 | $270.00 |
| 10/08/2015 | MRS | BL | Email to Lynzy McGee re: first-day noticing issues | 0.20 | 675.00 | $135.00 |
| 10/08/2015 | JMF | BL | Prepare for and finalize first day filing pleadings for filing. | 3.80 | 750.00 | $2,850.00 |
| 10/08/2015 | JMF | BL | Review documents, draft orders and prepare for first day hearing. | 9.30 | 750.00 | $6,975.00 |
| 10/08/2015 | JHR | BL | Review UST comments to first day motions | 0.30 | 525.00 | $157.50 |
| 10/09/2015 | KFF | BL | Coordinate telephone appearance for Maxim Litvak for First Day Hearing on October 9, 2015 | 0.20 | 305.00 | $61.00 |
| 10/09/2015 | KFF | BL | Draft and prepare for e-filing the Supplemental Affidavit of Service for Agenda and first day motions on UCC service list | 0.30 | 305.00 | $91.50 |
| 10/09/2015 | KFF | BL | Review and coordinate orders for matters scheduled for first day hearing | 0.50 | 305.00 | $152.50 |
| 10/09/2015 | KFF | BL | Draft Notices of Entry of Interim Order and Final Hearing for Cash Collateral Motions for Outdoor Direct, Malibu Lighting and National Consumer, Cash Management and Insurance Premium, including drafting Notices of Hearing for Bid Procedures and Sale motions | 5.70 | 305.00 | $1,738.50 |
| 10/09/2015 | MRS | BL | Discussion with Josh Fried re: first-day hearing issues | 0.50 | 675.00 | $337.50 |
| 10/09/2015 | MRS | BL | Review orders re: other customer programs results | 0.30 | 675.00 | $202.50 |
| 10/09/2015 | MRS | BL | Review service issues; emails from and to Ricardo Tejeda re: same | 0.30 | 675.00 | $202.50 |
| 10/09/2015 | MRS | BL | Review noticing issues; emails to Josh Fried and Max Litvak re: same | 0.30 | 675.00 | $202.50 |
| 10/09/2015 | MRS | BL | Discussion with Josh Fried re: first-day order | 0.20 | 675.00 | $135.00 |
| 10/09/2015 | MRS | BL | Review and execute notices of first-day motions | 0.60 | 675.00 | $405.00 |
| 10/09/2015 | JMF | BL | Draft orders re first day motions. | 4.30 | 750.00 | $3,225.00 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00005

Page:    8
Invoice 111323
October 31, 2015

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/09/2015 | MLM | BL | Finalize and coordinate filing and service of notice of final hearing re: insurance motion | 0.30 | 305.00 | $91.50 |
| 10/09/2015 | MLM | BL | Finalize and coordinate filing and service of notice of final hearing re: consolidated creditor matrix motion | 0.30 | 305.00 | $91.50 |
| 10/09/2015 | MLM | BL | Finalize and coordinate filing and service of notice of final hearing re: utilities motion | 0.30 | 305.00 | $91.50 |
| 10/09/2015 | MLM | BL | Finalize and coordinate filing and service of notice of final hearing re: utilities motion | 0.30 | 305.00 | $91.50 |
| 10/09/2015 | MLM | BL | Finalize and coordinate filing and service of notice of hearing re: shippers motion | 0.30 | 305.00 | $91.50 |
| 10/09/2015 | MLM | BL | Finalize and coordinate filing and service of notice of final hearing re: cash management motion | 0.30 | 305.00 | $91.50 |
| 10/09/2015 | MLM | BL | Finalize and coordinate filing and service of notice of first day motions filed and orders entered | 0.50 | 305.00 | $152.50 |
| 10/09/2015 | CRR | BL | Research re customer program motions per M. Seidl request | 0.80 | 650.00 | $520.00 |
| 10/12/2015 | KFF | BL | Review first day orders and draft initial critical dates memo | 3.10 | 305.00 | $945.50 |
| 10/12/2015 | MRS | BL | Emails from and to Josh Fried re: entered orders | 0.10 | 675.00 | $67.50 |
| 10/12/2015 | MRS | BL | Review deadlines in form critical dates memo; emails from and to Kathe Finlayson re: same | 0.30 | 675.00 | $202.50 |
| 10/12/2015 | JMF | BL | Review first day orders (.4) and call internal emails re same (1.). | 0.50 | 750.00 | $375.00 |
| 10/12/2015 | LFC | BL | Prepare Confidentiality Agreement for Committee communications (.2)(CM) | 0.20 | 875.00 | $175.00 |
| 10/13/2015 | LFC | BL | Draft Confidentiality Agreement  (.8) | 0.80 | 875.00 | $700.00 |
| 10/13/2015 | KFF | BL | Respond to request from Joshua Fried for copies of all first day motions, orders and Notices of Entry of Interim Orders and Final Hearing and prepare same for sending pdf | 2.40 | 305.00 | $732.00 |
| 10/13/2015 | MRS | BL | Review and finalize for filing amended 35 largest lists for all 7 debtors; coordinate filing | 0.80 | 675.00 | $540.00 |
| 10/13/2015 | JMF | BL | Draft WIP and summarize pending litigation and case issues. | 1.80 | 750.00 | $1,350.00 |
| 10/13/2015 | JMF | BL | Draft memos re first day motion caps and cash management order requests. | 1.20 | 750.00 | $900.00 |
| 10/13/2015 | JMF | BL | Review entered first day orders. | 0.40 | 750.00 | $300.00 |
| 10/14/2015 | JMF | BL | Draft WIP re pending tasks. | 0.40 | 750.00 | $300.00 |
| 10/14/2015 | JMF | BL | Telephone calls with P. Jeffries re top 20 lists for Debtors. | 0.20 | 750.00 | $150.00 |
| 10/14/2015 | JMF | BL | Review first day orders and motions. | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821     00005

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2015 | JMF | BL | Review first day transcript re scheduling of 2nd day motions. | 0.30 | 750.00 | $225.00 |
| 10/14/2015 | LFC | BL | Review and revise confidentiality agreement (.3)(CM) | 0.30 | 875.00 | $262.50 |
| 10/15/2015 | KFF | BL | Respond to Court's request to correctly upload pro hac vice orders for Fried and Pomerantz | 0.60 | 305.00 | $183.00 |
| 10/15/2015 | KFF | BL | Draft and prepare for e-filing and service the certification of counsel with respect to new hearing date | 0.40 | 305.00 | $122.00 |
| 10/15/2015 | KFF | BL | Prepare Notice of First Supplemental List of Ordinary Course Professionals for e-filing and service | 0.20 | 305.00 | $61.00 |
| 10/15/2015 | MRS | BL | Call with Jeff Pomerantz, Josh Fried, Dave Baker, Jim Ebbert, and Laura Kendall re: various case issues, filing requirements, schedules, reporting, etc. | 0.80 | 675.00 | $540.00 |
| 10/15/2015 | JMF | BL | Telephone call with P. Jeffries re WIP and utility lists. | 0.20 | 750.00 | $150.00 |
| 10/15/2015 | JMF | BL | Telephone call with D. Baker, J.N. Pomerantz, L. Kendall, M. Seidl re open case issues. | 0.80 | 750.00 | $600.00 |
| 10/15/2015 | JMF | BL | Draft updated WIP and memo re open case issues. | 0.40 | 750.00 | $300.00 |
| 10/15/2015 | JMF | BL | Telephone calls with J.N. Pomerantz re open case issues. | 0.20 | 750.00 | $150.00 |
| 10/16/2015 | KFF | BL | Review recently filed motions and draft critical dates memo | 0.30 | 305.00 | $91.50 |
| 10/16/2015 | KFF | BL | Prepare amended list of creditors for Malibu Lighting, Outdoor Direct and National Consumer for e-filing, including coordinating service | 0.50 | 305.00 | $152.50 |
| 10/16/2015 | KFF | BL | Prepare Notice of Commencement of Case for e-filing and coordinate service with claims agent | 0.20 | 305.00 | $61.00 |
| 10/16/2015 | MRS | BL | Review entered pro hac orders for Pomerantz and Fried; emails to Kathe Finlayson re: service | 0.10 | 675.00 | $67.50 |
| 10/16/2015 | MRS | BL | Review amended 20 largest lists; coordinate filing and service of same | 0.20 | 675.00 | $135.00 |
| 10/16/2015 | JMF | BL | Review 341(a) notice (.3); telephone calls with M. Seidl re same (.1). | 0.40 | 750.00 | $300.00 |
| 10/16/2015 | JMF | BL | Review critical dates and WIP re pending motions. | 0.30 | 750.00 | $225.00 |
| 10/18/2015 | MRS | BL | Emails from and to Jim Ebbert re: tax returns and IDI | 0.10 | 675.00 | $67.50 |
| 10/19/2015 | KFF | BL | Review recently filed motions and update critical dates memo | 0.20 | 305.00 | $61.00 |
| 10/19/2015 | KFF | BL | Draft agenda for October 27 hearing, including downloading additional documents from Court's docket | 2.10 | 305.00 | $640.50 |

Pachulski Stang Ziehl & Jones LLP

Brinkmann Corporation, The

10821     00005

Page:    10

Invoice 111323

October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2015 | MRS | BL | Call with Jeff Pomerantz, Josh Fried, and Max Litvak re: various case issues | 0.50 | 675.00 | $337.50 |
| 10/19/2015 | JMF | BL | Telephone call with M. Seidl, J.N. Pomerantz and M. Litvak re IDI and case issues. | 0.50 | 750.00 | $375.00 |
| 10/19/2015 | JMF | BL | Draft WIP re pending litigation and case issues. | 1.80 | 750.00 | $1,350.00 |
| 10/20/2015 | KFF | BL | Review recently filed pleadings and update critical dates memo | 0.10 | 305.00 | $30.50 |
| 10/20/2015 | MRS | BL | Review and revise agenda for 10/27 hearing | 0.60 | 675.00 | $405.00 |
| 10/20/2015 | MRS | BL | Review works in progress list; emails from and to Josh Fried re: same | 0.30 | 675.00 | $202.50 |
| 10/21/2015 | KFF | BL | Draft pro hac vice motion for Maxim B. Litvak | 0.20 | 305.00 | $61.00 |
| 10/21/2015 | JMF | BL | Draft memo re case and sale issues and upcoming matters and hearings. | 2.30 | 750.00 | $1,725.00 |
| 10/21/2015 | JMF | BL | Review utility objection (.3); review procedures re same (.2). | 0.50 | 750.00 | $375.00 |
| 10/22/2015 | MRS | BL | Review agenda for 10/27 hearing; emails from and to Max Litvak and Kathe Finlayson re: same | 0.30 | 675.00 | $202.50 |
| 10/22/2015 | MRS | BL | Review customer letter; emails from and to Jennifer Mercer re: same | 0.20 | 675.00 | $135.00 |
| 10/22/2015 | MBL | BL | Review revised settlement from objecting utilities and follow-up with client. | 0.20 | 795.00 | $159.00 |
| 10/22/2015 | MBL | BL | Call with client re utilities settlement and finalize same (0.2); revise order approving settlement (0.1). | 0.30 | 795.00 | $238.50 |
| 10/23/2015 | KFF | BL | Revise, finalize, e-file and coordinate service of agenda for October 27, 2015 hearing, including reviewing hearing binders and submitting to chambers | 0.90 | 305.00 | $274.50 |
| 10/23/2015 | KFF | BL | Update critical dates memo to include various extensions for professionals to object to matters scheduled for October 27, 2015 hearing | 0.40 | 305.00 | $122.00 |
| 10/23/2015 | JEO | BL | Emails with Michael Seidl regarding initial operating report. | 0.40 | 750.00 | $300.00 |
| 10/25/2015 | MRS | BL | Call with Jeff Pomerantz, Josh Fried, Max Litvak, and Patricia Jefferies re: various case issues and 10/27 hearing | 0.40 | 675.00 | $270.00 |
| 10/25/2015 | MRS | BL | Call with Jeff Pomerantz, Josh Fried, Max Litvak, and Dave Baker re: 10/27 hearing | 0.50 | 675.00 | $337.50 |
| 10/25/2015 | JMF | BL | Telephone call with J.N. Pomerantz, M. Litvak, L. Kendall, D. Baker, P. Jeffries re open 10/27 hearing and sale issues. | 0.80 | 750.00 | $600.00 |
| 10/25/2015 | JMF | BL | Telephone call with J.N. Pomerantz, D. Baker, R. Kennedy, P. Jeffries re sale and 10/27 hearing issues. | 0.50 | 750.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821      00005

Page:    11
Invoice 111323
October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2015 | KFF | BL | Review recently received documents and update critical dates memo | 0.10 | 305.00 | $30.50 |
| 10/26/2015 | KFF | BL | Draft, revise, e-file and serve amended agenda for October 27 hearing, including preparing additional documents and submitting to chambers | 1.90 | 305.00 | $579.50 |
| 10/26/2015 | MRS | BL | Emails to and from Kathe Finlayson re: amended agenda; review same; emails re: further revisions | 0.30 | 675.00 | $202.50 |
| 10/26/2015 | MRS | BL | Call with Committee representatives and lenders re: 10/27 hearing issues | 0.60 | 675.00 | $405.00 |
| 10/26/2015 | MRS | BL | Review critical dates memo; emails from and to Kathe Finlayson re: same | 0.10 | 675.00 | $67.50 |
| 10/26/2015 | MRS | BL | Review committee confidentiality motion | 0.30 | 675.00 | $202.50 |
| 10/26/2015 | MRS | BL | Review and finalize order re: shippers | 0.40 | 675.00 | $270.00 |
| 10/26/2015 | MRS | BL | Revise and finalize order re: creditor matrix | 0.30 | 675.00 | $202.50 |
| 10/26/2015 | MRS | BL | Revise and finalize final utility order | 0.40 | 675.00 | $270.00 |
| 10/27/2015 | KFF | BL | Download and send copies of orders entered at October 27, 2015, hearing to claims agent for service | 0.70 | 305.00 | $213.50 |
| 10/27/2015 | MRS | BL | Emails from and to Jeff Pomerantz re: shippers issues | 0.10 | 675.00 | $67.50 |
| 10/27/2015 | MRS | BL | Review docketed orders from 10/27 hearing and coordinate service of same | 0.60 | 675.00 | $405.00 |
| 10/27/2015 | JMF | BL | Review orders re 10/27 hearing. | 1.70 | 750.00 | $1,275.00 |
| 10/27/2015 | JMF | BL | Review critical dates and deadlines. | 0.20 | 750.00 | $150.00 |
| 10/28/2015 | KFF | BL | Draft and revise agenda and documents for November 4, 2015 hearing | 1.00 | 305.00 | $305.00 |
| 10/28/2015 | KFF | BL | Review updated Court docket and recently filed motions and orders and update critical dates memo | 0.60 | 305.00 | $183.00 |
| 10/28/2015 | KFF | BL | Respond to request of Sophia Vuong for copies of retention motions and several other pleadings, pdf and forward same | 0.40 | 305.00 | $122.00 |
| 10/28/2015 | MRS | BL | Emails from Jeff Pomerantz and to Kathe Finlayson re: revised agenda and extension of time for OUST to object | 0.10 | 675.00 | $67.50 |
| 10/28/2015 | MRS | BL | Emails from and to Max Litvak re: committee confidentiality agreement issues | 0.10 | 675.00 | $67.50 |
| 10/28/2015 | MRS | BL | Email to Eric Chaftez re: committee confidentiality agreement | 0.10 | 675.00 | $67.50 |
| 10/28/2015 | MRS | BL | Call with Jeff Pomerantz, Josh Fried, and Patricia Jefferies re: open case issues and 11/4 hearing | 1.10 | 675.00 | $742.50 |
| 10/28/2015 | MRS | BL | Discussion with Laura Jones re: retention and interim compensation issues | 0.30 | 675.00 | $202.50 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821     00005

Page:    12
Invoice 111323
October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2015 | MRS | BL | Email to Jeff Pomerantz re: retention and interim compensation issues | 0.10 | 675.00 | $67.50 |
| 10/28/2015 | JMF | BL | Telephone call with J.N. Pomerantz, M. Seidl, P. Jeffries re case issues and 11/4 motions. | 1.10 | 750.00 | $825.00 |
| 10/28/2015 | JMF | BL | Draft list of pending motions, case, and business issues for resolution. | 2.00 | 750.00 | $1,500.00 |
| 10/29/2015 | KFF | BL | Review recently filed documents and update critical dates memo | 0.30 | 305.00 | $91.50 |
| 10/29/2015 | MRS | BL | Review orders etc. in other cases re: call with OUST | 0.50 | 675.00 | $337.50 |
| 10/29/2015 | JMF | BL | Telephone call with M. Seidl and L. Casey re OST issues. | 0.70 | 750.00 | $525.00 |
| 10/30/2015 | KFF | BL | Review updated Court docket and recently filed documents and draft critical dates memo | 0.60 | 305.00 | $183.00 |
| 10/30/2015 | KFF | BL | Update draft agenda for November 4 hearing to reflect objection deadlines granted and objections filed | 1.10 | 305.00 | $335.50 |
| 10/30/2015 | MRS | BL | Email to Josh Fried re: cash management order issues | 0.10 | 675.00 | $67.50 |
| 10/30/2015 | JMF | BL | Draft updated memorandum re pending case and litigation issues. | 0.60 | 750.00 | $450.00 |
| 10/30/2015 | JMF | BL | Review Committee 1102 motion and order. | 0.40 | 750.00 | $300.00 |
| 10/30/2015 | MBL | BL | Review draft agenda for 11/04 hearing. | 0.10 | 795.00 | $79.50 |
| | | | | **91.20** | | **$52,867.00** |

## Business Operations

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2015 | JMF | BO | Telephone call with J. Dulberg, D. Baker, J.N. Pomerantz re litigation and vendor issues re shipping. | 0.80 | 750.00 | $600.00 |
| 10/13/2015 | MRS | BO | Call with Josh Fried re: customer concerns | 0.30 | 675.00 | $202.50 |
| 10/13/2015 | JMF | BO | Telephone call with L. Brandt and Re. Kennedy re customer warranty questions MLC, ODC and NCOC. | 0.80 | 750.00 | $600.00 |
| 10/13/2015 | JMF | BO | Internal emails re customer program issues. | 0.20 | 750.00 | $150.00 |
| 10/13/2015 | JMF | BO | Telephone call with M. Seidl re customer and MOR issues. | 0.30 | 750.00 | $225.00 |
| 10/14/2015 | JMF | BO | Telephone call with D. Baker re utility motion. | 0.10 | 750.00 | $75.00 |
| 10/20/2015 | JMF | BO | Review customer lists. | 0.30 | 750.00 | $225.00 |
| | | | | **2.80** | | **$2,077.50** |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00005

Page:    13
Invoice 111323
October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/08/2015 | JNP | CA | Conference with M. Warner regarding first days. | 0.10 | 895.00 | $89.50 |
| 10/08/2015 | JNP | CA | Review email regarding first day orders; Conference with Michael R. Seidl and Joshua M. Fried regarding same. | 0.30 | 895.00 | $268.50 |
| 10/08/2015 | MRS | CA | Emails from and to chambers and clerk's office re: judge assignment and first day hearing | 0.20 | 675.00 | $135.00 |
| 10/08/2015 | MRS | CA | Email to Jeff Pomerantz, Josh Fried, and Max Litvak re: first-day hearing | 0.10 | 675.00 | $67.50 |
| 10/08/2015 | MRS | CA | Review 2002 list; emails from and to Kathe Finlayson and Michele Santore re: same | 0.40 | 675.00 | $270.00 |
| 10/08/2015 | MRS | CA | Emails from and to Max Litvak re: telephonic appearances; coordinate same | 0.10 | 675.00 | $67.50 |
| 10/08/2015 | MBL | CA | Misc. emails with team and lender counsel re sale and financing issues. | 0.30 | 795.00 | $238.50 |
| 10/08/2015 | KSN | CA | Maintain document control. | 0.30 | 225.00 | $67.50 |
| 10/08/2015 | BDD | CA | Email to J. Fried re case administration issues | 0.10 | 305.00 | $30.50 |
| 10/09/2015 | MRS | CA | Finalize matrix order and coordinate preparation for hearing | 0.10 | 675.00 | $67.50 |
| 10/09/2015 | MRS | CA | Emails from and to Lynzy McGee re: notices | 0.10 | 675.00 | $67.50 |
| 10/09/2015 | MRS | CA | Emails from and to clerk's office re: alias names of ODC | 0.10 | 675.00 | $67.50 |
| 10/09/2015 | MRS | CA | Emails from and to Ricardo Tejeda re: service issues | 0.30 | 675.00 | $202.50 |
| 10/09/2015 | MBL | CA | Emails with team re misc. case issues. | 0.40 | 795.00 | $318.00 |
| 10/09/2015 | KSN | CA | Document request as per Lynzy McGee. | 0.40 | 225.00 | $90.00 |
| 10/09/2015 | BDD | CA | Email to J. Fried re post filing WIP list, cash management order, and caps in first day orders | 0.10 | 305.00 | $30.50 |
| 10/12/2015 | JNP | CA | Conference with Joshua M. Fried regarding case issues and staffing. | 0.20 | 895.00 | $179.00 |
| 10/12/2015 | JNP | CA | Conference with Linda F. Cantor regarding background for future assistance. | 0.10 | 895.00 | $89.50 |
| 10/12/2015 | MRS | CA | Email to Kathe Finlayson re: electronic notices | 0.10 | 675.00 | $67.50 |
| 10/12/2015 | MRS | CA | Emails to and from Josh Fried and Max Litvak re: service issues | 0.10 | 675.00 | $67.50 |
| 10/12/2015 | MRS | CA | Emails from and to Patricia Jefferies and Josh Fried re: issues re: lists of largest creditors | 0.20 | 675.00 | $135.00 |
| 10/12/2015 | MBL | CA | Update call with client and team re misc. issues (0.8) and follow-up emails with various parties re misc. pending issues involving the debtors (0.7). | 1.50 | 795.00 | $1,192.50 |
| 10/12/2015 | SLP | CA | Maintain docket control. | 0.50 | 225.00 | $112.50 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00005

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|------|------|--------|
| 10/12/2015 | BDD | CA | Work on post-petition WIP list (2.5); email to J. Fried re same (.10) | 2.60 | 305.00 | $793.00 |
| 10/12/2015 | BDD | CA | Update chart re 1st day motion caps | 0.90 | 305.00 | $274.50 |
| 10/13/2015 | MRS | CA | Call from and emails from and to Josh Fried re: circulation of case documents | 0.10 | 675.00 | $67.50 |
| 10/13/2015 | MRS | CA | Review revised creditor lists; emails from and to Josh Fried and Patricia Jefferies re: same | 0.20 | 675.00 | $135.00 |
| 10/13/2015 | MRS | CA | Emails from and to Josh Fried re: noticing issues | 0.10 | 675.00 | $67.50 |
| 10/13/2015 | MBL | CA | Call w/D. Baker and confer with J. Fried re vendor issues (0.2); emails with client and team re misc. vendor issues (0.3) and call with J.N. Pomerantz re same (0.2). | 0.70 | 795.00 | $556.50 |
| 10/13/2015 | MBL | CA | Call with B. Ruzinsky re case issues and update team. | 0.20 | 795.00 | $159.00 |
| 10/13/2015 | MBL | CA | Misc. case emails with team. | 0.20 | 795.00 | $159.00 |
| 10/13/2015 | BDD | CA | Email to J. Fried re updated WIP list | 0.10 | 305.00 | $30.50 |
| 10/13/2015 | BDD | CA | Email to K. Finlayson re critical dates | 0.10 | 305.00 | $30.50 |
| 10/13/2015 | BDD | CA | Email to N. Brown re critical dates | 0.10 | 305.00 | $30.50 |
| 10/13/2015 | BDD | CA | Email to P. Jeffries re WIP list and critical dates | 0.10 | 305.00 | $30.50 |
| 10/13/2015 | BDD | CA | Email to J. Fried re post-petition WIP list | 0.10 | 305.00 | $30.50 |
| 10/14/2015 | JNP | CA | Conference with Joshua M. Fried and Michael R. Seidl regarding scheduling issues (2x). | 0.30 | 895.00 | $268.50 |
| 10/14/2015 | JNP | CA | Conference with D. Baker regarding scheduling issues and email regarding same. | 0.20 | 895.00 | $179.00 |
| 10/14/2015 | MRS | CA | Review schedule of key deadlines; emails from and to Josh Fried re: same | 0.10 | 675.00 | $67.50 |
| 10/14/2015 | MRS | CA | Email to chambers re: scheduling issues | 0.10 | 675.00 | $67.50 |
| 10/14/2015 | MBL | CA | Review misc. case emails with team/address OCP issues and confer with J. Fried re same. | 0.30 | 795.00 | $238.50 |
| 10/14/2015 | JMF | CA | Review critical dates memo. | 0.20 | 750.00 | $150.00 |
| 10/14/2015 | BDD | CA | Continue working on post-petition WIP list, incorporating all relevant dates (APA, first day orders, critical dates, etc.) | 3.50 | 305.00 | $1,067.50 |
| 10/14/2015 | BDD | CA | Email to J. Fried re updated post-petition WIP list | 0.10 | 305.00 | $30.50 |
| 10/14/2015 | JHR | CA | Review new docket entries | 0.20 | 525.00 | $105.00 |
| 10/15/2015 | JNP | CA | Emails and conference with Michael R. Seidl regarding scheduling issues. | 0.10 | 895.00 | $89.50 |
| 10/15/2015 | JNP | CA | Review and respond to emails regarding IDI. | 0.10 | 895.00 | $89.50 |
| 10/15/2015 | JNP | CA | Conference with Joshua M. Fried regarding preparation for internal call with Aurora. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Brinkmann Corporation, The

10821     00005

Page:     15

Invoice 111323

October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2015 | JNP | CA | All hands status call with Piper, Aurora and PSZJ regarding outstanding vendor, customer, sale, operations issues and scheduling. | 1.00 | 895.00 | $895.00 |
| 10/15/2015 | JNP | CA | Conference with M. Fayhee regarding case issues; Follow up with M. Warner regarding same. | 0.30 | 895.00 | $268.50 |
| 10/15/2015 | MRS | CA | Emails from and to chambers re: hearing date | 0.10 | 675.00 | $67.50 |
| 10/15/2015 | MRS | CA | Review and execute cert of counsel re: omnibus date; coordinate filing and service of same | 0.10 | 675.00 | $67.50 |
| 10/15/2015 | PJJ | CA | Calendar critical dates. | 0.80 | 305.00 | $244.00 |
| 10/15/2015 | PJJ | CA | Prepare agenda for WIP call. | 0.30 | 305.00 | $91.50 |
| 10/15/2015 | PJJ | CA | Participate in WIP status call with PSZJ, Aurora and Piper. | 0.90 | 305.00 | $274.50 |
| 10/15/2015 | SLP | CA | Maintain docket control. | 0.20 | 225.00 | $45.00 |
| 10/15/2015 | KSN | CA | Maintain document control. | 0.20 | 225.00 | $45.00 |
| 10/16/2015 | MRS | CA | Email to Josh Fried and Patricia Jefferies re: 20 largest lists | 0.10 | 675.00 | $67.50 |
| 10/16/2015 | PJJ | CA | Update calendar entries and reminders. | 0.30 | 305.00 | $91.50 |
| 10/16/2015 | KSN | CA | Maintain document control. | 0.20 | 225.00 | $45.00 |
| 10/16/2015 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 225.00 | $22.50 |
| 10/16/2015 | JHR | CA | Review WIP list. | 0.20 | 525.00 | $105.00 |
| 10/19/2015 | JNP | CA | Conference with Maxim B. Litvak, Joshua M. Fried and Michael R. Seidl regarding variety of case issues. | 0.50 | 895.00 | $447.50 |
| 10/19/2015 | JNP | CA | Emails regarding attendance at IDI. | 0.20 | 895.00 | $179.00 |
| 10/19/2015 | MRS | CA | Review critical dates memo; emails from and to Kathe Finlayson re: same | 0.10 | 675.00 | $67.50 |
| 10/19/2015 | MRS | CA | Emails from and to Max Litvak and to KCC re: correcting Harbin address | 0.10 | 675.00 | $67.50 |
| 10/19/2015 | PJJ | CA | Update calendar entries and reminders. | 1.00 | 305.00 | $305.00 |
| 10/19/2015 | MBL | CA | Review misc. status emails with team and client re pending issues. | 0.20 | 795.00 | $159.00 |
| 10/19/2015 | MBL | CA | Attend update call with team. | 0.50 | 795.00 | $397.50 |
| 10/19/2015 | BDD | CA | Update post-petition WIP list (1.0); email to J. Fried re same (.10) | 1.10 | 305.00 | $335.50 |
| 10/19/2015 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 225.00 | $22.50 |
| 10/20/2015 | JNP | CA | Conference with Joshua M. Fried regarding Committee formation and miscellaneous case issues. | 0.20 | 895.00 | $179.00 |
| 10/20/2015 | MRS | CA | Emails from and to Patricia Jefferies re: customer | 0.30 | 675.00 | $202.50 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00005

Page:    16
Invoice 111323
October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | notice issues; review issues re: same | | | |
| 10/20/2015 | MRS | CA | Emails to and from Richard Kennedy re: customer lists | 0.30 | 675.00 | $202.50 |
| 10/20/2015 | MRS | CA | Calls from and to Tim Crim re: notices received | 0.20 | 675.00 | $135.00 |
| 10/20/2015 | MRS | CA | Calls from and to Laura Hall re: notices to Lake Ridge | 0.20 | 675.00 | $135.00 |
| 10/20/2015 | MRS | CA | Emails from and to Max Litvak and to Kathe Finlayson re: correcting notices of motion | 0.10 | 675.00 | $67.50 |
| 10/20/2015 | PJJ | CA | Update calendar entries and reminders. | 0.20 | 305.00 | $61.00 |
| 10/20/2015 | PJJ | CA | Review matrix and employee file re notices served in care of headquarters. | 0.30 | 305.00 | $91.50 |
| 10/20/2015 | MBL | CA | Review updated WIP list. | 0.20 | 795.00 | $159.00 |
| 10/20/2015 | KSN | CA | Maintain document control. | 0.20 | 225.00 | $45.00 |
| 10/20/2015 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 225.00 | $22.50 |
| 10/20/2015 | JHR | CA | Review new docket entries | 0.20 | 525.00 | $105.00 |
| 10/21/2015 | JNP | CA | Conference with M. Warner regarding upcoming discussions with Committee. | 0.30 | 895.00 | $268.50 |
| 10/21/2015 | SLP | CA | Maintain docket control. | 0.10 | 225.00 | $22.50 |
| 10/21/2015 | KSN | CA | Maintain document control. | 0.20 | 225.00 | $45.00 |
| 10/21/2015 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 225.00 | $22.50 |
| 10/22/2015 | MRS | CA | Email to Kathe Finlayson re: revisions to forms of notices | 0.10 | 675.00 | $67.50 |
| 10/22/2015 | MBL | CA | Revise agenda. | 0.40 | 795.00 | $318.00 |
| 10/22/2015 | MBL | CA | Misc. emails with team and opposing counsel re pending matters. | 0.50 | 795.00 | $397.50 |
| 10/22/2015 | KSN | CA | Maintain document control. | 0.10 | 225.00 | $22.50 |
| 10/22/2015 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 225.00 | $22.50 |
| 10/23/2015 | JNP | CA | Emails to Joshua M. Fried, Patricia Jeffries and Maxim B. Litvak regarding case issues. | 0.10 | 895.00 | $89.50 |
| 10/23/2015 | KSN | CA | Maintain document control. | 0.20 | 225.00 | $45.00 |
| 10/23/2015 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 225.00 | $22.50 |
| 10/23/2015 | JHR | CA | Review new docket entries | 0.10 | 525.00 | $52.50 |
| 10/25/2015 | JNP | CA | All hands call regarding outstanding issues. | 0.50 | 895.00 | $447.50 |
| 10/25/2015 | MRS | CA | Emails from and to Josh Fried re: amended petition and case caption issues | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00005

| Date | Init | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2015 | MRS | CA | Review emails re: various extensions given and collect information for amended agenda for 10/278 hearing | 0.30 | 675.00 | $202.50 |
| 10/25/2015 | PJJ | CA | Conference calls (2x) with PSZJ and Aurora re open items and case status. | 1.30 | 305.00 | $396.50 |
| 10/25/2015 | MBL | CA | Follow-up update call with team/client and hearing prep. | 1.20 | 795.00 | $954.00 |
| 10/25/2015 | MBL | CA | Initial update call with team/client and hearing prep. | 0.80 | 795.00 | $636.00 |
| 10/25/2015 | JHR | CA | Review WIP list | 0.20 | 525.00 | $105.00 |
| 10/26/2015 | JNP | CA | Emails to L. Casey regarding extensions for filing responses. | 0.10 | 895.00 | $89.50 |
| 10/26/2015 | PJJ | CA | Update calendar entries and reminders. | 0.40 | 305.00 | $122.00 |
| 10/26/2015 | BDD | CA | Email to K. Finlayson re critical dates | 0.10 | 305.00 | $30.50 |
| 10/26/2015 | BDD | CA | Email to J. Fried re post-petition WIP list | 0.10 | 305.00 | $30.50 |
| 10/26/2015 | JHR | CA | Review new docket entries | 0.30 | 525.00 | $157.50 |
| 10/27/2015 | BDD | CA | Email to J. Fried re critical dates and post petition WIP list | 0.10 | 305.00 | $30.50 |
| 10/27/2015 | BDD | CA | Update post-petition WIP list (per 10/27 critical dates memo (1.10): email to J. Fried re same (.10) | 1.20 | 305.00 | $366.00 |
| 10/27/2015 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 225.00 | $22.50 |
| 10/27/2015 | JHR | CA | Review new docket entries | 0.30 | 525.00 | $157.50 |
| 10/28/2015 | JNP | CA | Conference with Joshua M. Fried regarding case issues (multiple). | 0.20 | 895.00 | $179.00 |
| 10/28/2015 | JNP | CA | Status call.w Michael R. Seidl, Patricia Jeffries and Joshua M. Fried. | 1.20 | 895.00 | $1,074.00 |
| 10/28/2015 | PJJ | CA | Internal WIP status call. | 1.10 | 305.00 | $335.50 |
| 10/28/2015 | MBL | CA | Review and comment on WIP list. | 0.10 | 795.00 | $79.50 |
| 10/28/2015 | SLP | CA | Maintain docket control. | 1.00 | 225.00 | $225.00 |
| 10/28/2015 | KSN | CA | Maintain document control. | 0.10 | 225.00 | $22.50 |
| 10/28/2015 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 225.00 | $22.50 |
| 10/29/2015 | JNP | CA | Conference with M. Warner regarding miscellaneous issues. | 0.10 | 895.00 | $89.50 |
| 10/29/2015 | MRS | CA | Emails from and to Jeff Pomerantz re: committee objection issues | 0.10 | 675.00 | $67.50 |
| 10/29/2015 | PJJ | CA | Update calendar entries and reminders. | 0.50 | 305.00 | $152.50 |
| 10/29/2015 | JMF | CA | Draft and update work in progress memorandum. | 1.00 | 750.00 | $750.00 |
| 10/29/2015 | JHR | CA | Review new docket entries | 0.10 | 525.00 | $52.50 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00005

Page:    18
Invoice 111323
October 31, 2015

|            |      |     |                                                                        | Hours | Rate   | Amount      |
|------------|------|-----|------------------------------------------------------------------------|-------|--------|-------------|
| 10/30/2015 | MRS  | CA  | Email to chambers re: omnibus dates                                    | 0.10  | 675.00 | $67.50      |
| 10/30/2015 | PJJ  | CA  | PSZJ internal WIP status call.                                         | 0.20  | 305.00 | $61.00      |
| 10/30/2015 | KSN  | CA  | Maintain document control.                                             | 0.20  | 225.00 | $45.00      |
| 10/30/2015 | BMK  | CA  | Prepared daily memo narrative and coordinated client distribution.     | 0.30  | 225.00 | $67.50      |
| 10/30/2015 | JHR  | CA  | Review new docket entries                                              | 0.10  | 525.00 | $52.50      |
|            |      |     |                                                                        | 44.10 |        | $23,067.50  |

### Claims Admin/Objections[B310]

|            |      |     |                                                                        | Hours | Rate   | Amount      |
|------------|------|-----|------------------------------------------------------------------------|-------|--------|-------------|
| 10/15/2015 | PJJ  | CO  | Draft claims bar date motion.                                          | 1.00  | 305.00 | $305.00     |
| 10/19/2015 | PJJ  | CO  | Create reclamation claims tracking chart.                              | 0.20  | 305.00 | $61.00      |
| 10/19/2015 | MBL  | CO  | Confer with J. Fried re intercompany claim issues; review emails re same. | 0.20  | 795.00 | $159.00     |
| 10/19/2015 | JMF  | CO  | Review claims spreadsheet (.4)                                         | 0.40  | 750.00 | $300.00     |
| 10/19/2015 | JMF  | CO  | Review Bar Date motion.                                                | 0.30  | 750.00 | $225.00     |
| 10/26/2015 | PJJ  | CO  | Update reclamation claims chart.                                       | 0.40  | 305.00 | $122.00     |
| 10/28/2015 | CHM  | CO  | Review email from J. Fried re bar date motion and reply.              | 0.10  | 525.00 | $52.50      |
| 10/28/2015 | CHM  | CO  | Draft bar date motion and email same to J. Fried.                      | 2.70  | 525.00 | $1,417.50   |
| 10/28/2015 | JMF  | CO  | Review Bar date motion.                                                | 0.30  | 750.00 | $225.00     |
| 10/28/2015 | JMF  | CO  | Internal emails re Bar date motion.                                    | 0.10  | 750.00 | $75.00      |
|            |      |     |                                                                        | 5.70  |        | $2,942.00   |

### Compensation Prof. [B160]

|            |      |     |                                                                        | Hours | Rate   | Amount      |
|------------|------|-----|------------------------------------------------------------------------|-------|--------|-------------|
| 10/09/2015 | MRS  | CP  | Review and finalize interim compensation motion; coordinate filing of same | 0.40  | 675.00 | $270.00     |
| 10/19/2015 | JNP  | CP  | Emails to and from J. Ebbert regarding billings for multiple entities. | 0.10  | 895.00 | $89.50      |
|            |      |     |                                                                        | 0.50  |        | $359.50     |

### Comp. of Prof./Others

|            |      |     |                                                                        | Hours | Rate   | Amount      |
|------------|------|-----|------------------------------------------------------------------------|-------|--------|-------------|
| 10/28/2015 | MRS  | CPO | Emails from and to Josh Fried re: interim compensation order; review issues re: same | 0.20  | 675.00 | $135.00     |
|            |      |     |                                                                        | 0.20  |        | $135.00     |

### Employee Benefit/Pension-B220

|            |      |     |                                                                        | Hours | Rate   | Amount      |
|------------|------|-----|------------------------------------------------------------------------|-------|--------|-------------|
| 10/08/2015 | JHR  | EB  | Research section 507(a)(5) issues                                      | 0.30  | 525.00 | $157.50     |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00005

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/09/2015 | MRS | EB | Review and finalize bonus motion and coordinate filing of same | 0.30 | 675.00 | $202.50 |
| 10/09/2015 | JHR | EB | Analyze 507(a)(5) cap | 0.60 | 525.00 | $315.00 |
| 10/13/2015 | JHR | EB | Correspondence with M. McCance re: ADP payroll processing | 0.10 | 525.00 | $52.50 |
| 10/15/2015 | JNP | EB | Emails regarding whether company has a PBGC defined benefit plan. | 0.10 | 895.00 | $89.50 |
| 10/15/2015 | JNP | EB | Review email from PBGC and send email to Aurora and M. Fayhee for confirmation. | 0.10 | 895.00 | $89.50 |
| 10/19/2015 | JNP | EB | Review U.S. Trustee objection to order shortening time for hearing on KEIP motion and email to D. Baker regarding same. | 0.10 | 895.00 | $89.50 |
| 10/19/2015 | JNP | EB | Email to PBGC regarding absence of defined benefit pension plan. | 0.10 | 895.00 | $89.50 |
| 10/26/2015 | JNP | EB | Review and comment on proposed proffer of testimony. | 0.10 | 895.00 | $89.50 |
|  |  |  |  | 1.80 |  | $1,175.00 |

### Executory Contracts [B185]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 10/08/2015 | MRS | EC | Discussion with Josh Fried re: rejection issues | 0.20 | 675.00 | $135.00 |
| 10/09/2015 | MRS | EC | Emails from and to Jason Rosell re: rejection motion | 0.10 | 675.00 | $67.50 |
| 10/16/2015 | JMF | EC | Review/respond to inquiry re real and personal property lease payments. | 0.30 | 750.00 | $225.00 |
| 10/27/2015 | JMF | EC | Review correspondence personal and real property lease issues and internal emails re same. | 0.30 | 750.00 | $225.00 |
|  |  |  |  | 0.90 |  | $652.50 |

### Financial Filings [B110]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 10/08/2015 | MRS | FF | Review reporting requests from OUST; email to Jeff Pomerantz and Dave Baker re: same | 0.20 | 675.00 | $135.00 |
| 10/08/2015 | MBL | FF | Draft capital structure summary for J.N. Pomerantz and respond to J.N. Pomerantz financing inquiries. | 1.00 | 795.00 | $795.00 |
| 10/12/2015 | MRS | FF | Emails to and from Josh Fried and Max Litvak re: 2015.3 reporting issues | 0.20 | 675.00 | $135.00 |
| 10/12/2015 | PJJ | FF | Prepare tracking chart of schedules and statements and email to Aurora. | 0.80 | 305.00 | $244.00 |
| 10/12/2015 | BDD | FF | Review cash management order (.60); preparation of memo to J. Fried re same (1.10); email to J. Fried re same (.10) | 1.80 | 305.00 | $549.00 |
| 10/13/2015 | MRS | FF | Emails from and to Josh Fried re: trustee requirements | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821   00005

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Amend consolidated Top 35 lists for each entity. | 0.90 | 305.00 | $274.50 |
| 10/13/2015 | PJJ | FF | Email to J. Fried re cash management memo | 0.10 | 305.00 | $30.50 |
| 10/13/2015 | BDD | FF | Emails regarding status of schedules and statement of financial affairs. | 0.20 | 895.00 | $179.00 |
| 10/14/2015 | JNP | FF | Emails from and to Josh Fried re: MORS | 0.10 | 675.00 | $67.50 |
| 10/14/2015 | MRS | FF | Email to Richard Kennedy and Jim Ebbert re: initial documents for OUST and reporting | 0.20 | 675.00 | $135.00 |
| 10/14/2015 | MRS | FF | Emails from and to Josh Fried re: reporting requirements | 0.10 | 675.00 | $67.50 |
| 10/14/2015 | MRS | FF | Call with Jim Ebbert re: reporting requirements | 0.40 | 675.00 | $270.00 |
| 10/14/2015 | MRS | FF | Emails from and to Diane Giordano and to Jim Ebbert re: IDI | 0.20 | 675.00 | $135.00 |
| 10/14/2015 | PJJ | FF | Update Top 20 list and send to D. Baker for signature. | 0.10 | 305.00 | $30.50 |
| 10/14/2015 | JMF | FF | Review OUST initial document requirement. | 0.30 | 750.00 | $225.00 |
| 10/15/2015 | MRS | FF | Emails from and to Jim Ebbert re: initial documents for OUST | 0.10 | 675.00 | $67.50 |
| 10/15/2015 | MRS | FF | Begin collecting and reviewing documents for production to OUST re: IDI requests; emails from and to Jim Ebbert re: same | 0.60 | 675.00 | $405.00 |
| 10/15/2015 | PJJ | FF | Work on bank account listings to send letters in accordance with Cash Management Order. | 0.30 | 305.00 | $91.50 |
| 10/16/2015 | MRS | FF | Call from Jim Ebbert re: production to OUST | 0.10 | 675.00 | $67.50 |
| 10/16/2015 | JMF | FF | Review cash management order and letters to banks re same. | 0.40 | 750.00 | $300.00 |
| 10/16/2015 | JMF | FF | Telephone call with P. Jeffries re cash management order. | 0.20 | 750.00 | $150.00 |
| 10/19/2015 | JNP | FF | Emails regarding statement of financial affairs. | 0.10 | 895.00 | $89.50 |
| 10/19/2015 | JNP | FF | Email regarding provision of information to U.S. Trustee. | 0.20 | 895.00 | $179.00 |
| 10/19/2015 | MRS | FF | Emails from and to Diana Giordano re: list of accounts | 0.20 | 675.00 | $135.00 |
| 10/19/2015 | MRS | FF | Emails from and to Jim Ebbert and Jeff Pomerantz re: tax returns provided to OUST | 0.30 | 675.00 | $202.50 |
| 10/19/2015 | MRS | FF | Email to Laura Kendall and Jim Ebbert re: initial and monthly reports | 0.20 | 675.00 | $135.00 |
| 10/19/2015 | MRS | FF | Emails from and to Jim Ebbert re: SOFAs | 0.10 | 675.00 | $67.50 |
| 10/19/2015 | MRS | FF | Emails from and to Jim Ebbert re: insurance certificates | 0.20 | 675.00 | $135.00 |
| 10/19/2015 | MRS | FF | Emails from and to Josh Fried and Jeff Pomerantz re: retainers and initial reports | 0.10 | 675.00 | $67.50 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00005

Page:    21
Invoice 111323
October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2015 | MRS | FF | Emails to and from Jeff Pomerantz re: PSZJ retention and retainer for initial MOR | 0.20 | 675.00 | $135.00 |
| 10/19/2015 | PJJ | FF | Revise bank account listing for submission to UST. | 0.20 | 305.00 | $61.00 |
| 10/19/2015 | JMF | FF | Telephone calls with P. Jeffries re schedules/SOFAs. | 0.20 | 750.00 | $150.00 |
| 10/19/2015 | JMF | FF | Telephone call with J. Ebbert, J. Limber, R. Kennedy re schedules/SOFAs. | 0.80 | 750.00 | $600.00 |
| 10/20/2015 | JNP | FF | Attend Initial Debtor interview with U.S. Trustee. | 1.50 | 895.00 | $1,342.50 |
| 10/20/2015 | MRS | FF | Email to Jim Ebbert re: initial report | 0.30 | 675.00 | $202.50 |
| 10/20/2015 | MRS | FF | Emails from and to Josh Fried re: schedules and SOFAs | 0.10 | 675.00 | $67.50 |
| 10/20/2015 | PJJ | FF | Office conference with Aurora and Brinkmann team re schedules and statements. | 1.50 | 305.00 | $457.50 |
| 10/20/2015 | PJJ | FF | Update schedules and statements tracking chart. | 0.60 | 305.00 | $183.00 |
| 10/20/2015 | JMF | FF | Review schedules and SOFA summary. | 0.40 | 750.00 | $300.00 |
| 10/21/2015 | JNP | FF | Emails with M. Fayhee and Patricia Jeffries regarding Schedules and Statement of Financial Affairs. | 0.20 | 895.00 | $179.00 |
| 10/21/2015 | JNP | FF | Emails with M. Fayhee and M. Warner regarding schedules and statements. | 0.20 | 895.00 | $179.00 |
| 10/21/2015 | MRS | FF | Emails from and to Jeff Pomerantz re: additional information requested by OUST at IDI | 0.10 | 675.00 | $67.50 |
| 10/21/2015 | PJJ | FF | Revise global notes. | 0.30 | 305.00 | $91.50 |
| 10/21/2015 | PJJ | FF | Update schedules and statements tracking list. | 1.10 | 305.00 | $335.50 |
| 10/21/2015 | JMF | FF | Review information re preparation of schedules/SOFAs. | 0.30 | 750.00 | $225.00 |
| 10/21/2015 | JMF | FF | Telephone call with R. Kennedy, P. Jeffries, J. Ebberts, R. Fleissner, M. McCance re schedules/SOFA preparation. | 0.40 | 750.00 | $300.00 |
| 10/21/2015 | JMF | FF | Review cash management order and motion re bank accounts (.3); internal emails re same (.1). | 0.40 | 750.00 | $300.00 |
| 10/22/2015 | MRS | FF | Coordinate compilation of information for initial report; emails to and from Kathe Finlayson re: same | 0.30 | 675.00 | $202.50 |
| 10/22/2015 | MRS | FF | Emails to and from Jim Ebbert re: initial report | 0.20 | 675.00 | $135.00 |
| 10/22/2015 | MRS | FF | Email to James O'Neill re: initial report finalization and attachments | 0.30 | 675.00 | $202.50 |
| 10/22/2015 | MRS | FF | Emails from Jim Ebbert and to James O'Neill re: revised insurance documents for initial report | 0.10 | 675.00 | $67.50 |
| 10/22/2015 | MRS | FF | Further revise initial report; email to Jim Ebbert re: same | 0.30 | 675.00 | $202.50 |
| 10/22/2015 | PJJ | FF | Update schedules and statements tracking chart. | 0.20 | 305.00 | $61.00 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00005

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2015 | MRS | FF | Emails from and to Jim Ebbert re: debtor bank accounts | 0.20 | 675.00 | $135.00 |
| 10/23/2015 | MRS | FF | Emails from and to Jim Ebbert and James O'Neill re: revisions to and filing of initial report | 0.30 | 675.00 | $202.50 |
| 10/23/2015 | MRS | FF | Emails from and to Jim Ebbert re: schedules and SOFAs | 0.20 | 675.00 | $135.00 |
| 10/23/2015 | JMF | FF | Review cash management motion and order and internal emails re OUST inquiries re same. | 0.20 | 750.00 | $150.00 |
| 10/25/2015 | MRS | FF | Emails from Jim Ebbert and to Patricia Jefferies re: schedules and SOFAs | 0.20 | 675.00 | $135.00 |
| 10/26/2015 | MRS | FF | Emails from and to Max Litvak re: cash management issues | 0.10 | 675.00 | $67.50 |
| 10/26/2015 | MRS | FF | Finalize initial report for filing | 0.30 | 675.00 | $202.50 |
| 10/26/2015 | MBL | FF | Attention to UCC comments to cash management motion and emails with opposing counsel re same. | 0.50 | 795.00 | $397.50 |
| 10/26/2015 | JMF | FF | Review cash management procedures and internal emails re same. | 0.30 | 750.00 | $225.00 |
| 10/27/2015 | KFF | FF | E-file and coordinate service of initial operating report | 0.40 | 305.00 | $122.00 |
| 10/27/2015 | MRS | FF | Revise cash management order | 0.30 | 675.00 | $202.50 |
| 10/27/2015 | MRS | FF | Email to Max Litvak re: cash management order | 0.10 | 675.00 | $67.50 |
| 10/27/2015 | MRS | FF | Finalize and coordinate filing and service of initial report | 0.20 | 675.00 | $135.00 |
| 10/27/2015 | MRS | FF | Emails from and to Patricia Jefferies re: insiders and SOFA 21 | 0.20 | 675.00 | $135.00 |
| 10/27/2015 | MRS | FF | Emails from and to Jim Ebbert re: MORs | 0.10 | 675.00 | $67.50 |
| 10/27/2015 | PJJ | FF | Status call with Aurora and Brinkmann team re schedules and statements. | 0.30 | 305.00 | $91.50 |
| 10/27/2015 | PJJ | FF | Emails from/to Jim Ebbert re open items for schedules and statements. | 0.30 | 305.00 | $91.50 |
| 10/28/2015 | MRS | FF | Emails from and to Josh Fried re: cash management order | 0.20 | 675.00 | $135.00 |
| 10/28/2015 | MRS | FF | Call with Jim Ebbert and accounting team re: MORs issues | 0.50 | 675.00 | $337.50 |
| 10/28/2015 | PJJ | FF | Prepare list of Insider payments (1.0); Review list of 90-day payments (.5). | 1.50 | 305.00 | $457.50 |
| 10/28/2015 | JMF | FF | Review intercompany spreadsheet re schedules. | 0.40 | 750.00 | $300.00 |
| 10/28/2015 | JMF | FF | Review SOFA information. | 0.40 | 750.00 | $300.00 |
| 10/28/2015 | JMF | FF | Review cash management order and changes to same. | 0.30 | 750.00 | $225.00 |
| 10/29/2015 | PJJ | FF | Work on Schedule E import. | 1.60 | 305.00 | $488.00 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821     00005

Page:    23
Invoice 111323
October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2015 | PJJ | FF | Prepare draft schedules and statements for internal review. | 0.60 | 305.00 | $183.00 |
| 10/29/2015 | PJJ | FF | Work on insider payment report. | 1.40 | 305.00 | $427.00 |
| 10/29/2015 | PJJ | FF | Emails from/to M. McCance re insider claim payments and HIPPA issues. | 0.20 | 305.00 | $61.00 |
| 10/29/2015 | MBL | FF | Review and comment of draft schedules and SOFAs for all debtors. | 1.00 | 795.00 | $795.00 |
| 10/30/2015 | JNP | FF | Conference with Michael R. Seidl, Joshua M. Fried and Patricia Jeffries regarding schedules and related issues. | 0.60 | 895.00 | $537.00 |
| 10/30/2015 | JNP | FF | Review of issues relating to schedules. | 0.10 | 895.00 | $89.50 |
| 10/30/2015 | MRS | FF | Revise, update, and execute letter to OUST re: account closings and openings | 0.20 | 675.00 | $135.00 |
| 10/30/2015 | MRS | FF | Review cash management issues; emails from and to Josh Fried re: same | 0.30 | 675.00 | $202.50 |
| 10/30/2015 | MRS | FF | Review issues re: 2015.3 report; emails to and from Josh Fried and Jim Ebbert re: same | 0.30 | 675.00 | $202.50 |
| 10/30/2015 | MRS | FF | Review information and prepare responses to followup questions from OUST from IDI | 1.50 | 675.00 | $1,012.50 |
| 10/30/2015 | MRS | FF | Call with Jeff Pomerantz, Patricia Jefferies, and Josh Fried re: schedules and SOFAs | 0.50 | 675.00 | $337.50 |
| 10/30/2015 | PJJ | FF | PSZJ internal conference call re schedules and statements. | 0.40 | 305.00 | $122.00 |
| 10/30/2015 | PJJ | FF | Review and analyze intercompany balances. | 0.40 | 305.00 | $122.00 |
| 10/30/2015 | MBL | FF | Emails with team and follow-up re draft schedules. | 0.30 | 795.00 | $238.50 |
| 10/30/2015 | JMF | FF | Telephone call with J.N. Pomerantz, P. Jeffries, M. Seidl re schedules/SOFAs. | 0.60 | 750.00 | $450.00 |
| 10/30/2015 | JMF | FF | Review schedules and SOFAs. | 1.40 | 750.00 | $1,050.00 |
| 10/30/2015 | JMF | FF | Review information re 2015:3 of report. | 0.30 | 750.00 | $225.00 |
| | | | | **39.30** | | **$22,543.00** |

## Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/08/2015 | MBL | FN | Email lenders and UST re financing comments and respond to same. | 0.50 | 795.00 | $397.50 |
| 10/09/2015 | MRS | FN | Call from Max Litvak re: revised DIP and cash collateral order | 0.30 | 675.00 | $202.50 |
| 10/09/2015 | MRS | FN | Finalize for hearing DIP and cash collateral orders | 0.60 | 675.00 | $405.00 |
| 10/09/2015 | MRS | FN | Review notice of DIP motion; emails from and to Lynzy McGee re: same | 0.10 | 675.00 | $67.50 |
| 10/09/2015 | MBL | FN | Revise and finalize all three DIP/cash collateral orders and stipulations incorporating UST and | 4.00 | 795.00 | $3,180.00 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00005

Page:    24
Invoice 111323
October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | lender comments (3.0); emails with opposing parties re same (0.5); calls with J.N. Pomerantz, M. Saunders and Comerica counsel re same (0.5). | | | |
| 10/09/2015 | JHR | FN | Correspondence with BankDirect re: revisions to insurance order | 0.20 | 525.00 | $105.00 |
| 10/14/2015 | JNP | FN | Emails regarding scheduling IDI and related. | 0.20 | 895.00 | $179.00 |
| 10/14/2015 | PJJ | FN | Draft letters to Banks re cash management orders. | 1.00 | 305.00 | $305.00 |
| 10/14/2015 | JMF | FN | Telephone call with R. Kennedy re caps and CM order requirements. | 0.40 | 750.00 | $300.00 |
| 10/14/2015 | JHR | FN | Revise order re: insurance motion per UST comments | 0.20 | 525.00 | $105.00 |
| 10/15/2015 | JMF | FN | Review CM order and utility order re Bank and utility deposit requirements. | 0.30 | 750.00 | $225.00 |
| 10/21/2015 | JNP | FN | Review comments from Committee to DIP and cash collateral, prepare comments and emails regarding same. | 0.50 | 895.00 | $447.50 |
| 10/21/2015 | PJJ | FN | Review interim DIP order re reporting/funding requirements (.5) Email R. Kennedy re same (.1); Telephone call with J. Fried re same (.3). | 0.80 | 305.00 | $244.00 |
| 10/21/2015 | MBL | FN | Review UCC comments to financing orders and J.N. Pomerantz responses. | 0.30 | 795.00 | $238.50 |
| 10/22/2015 | JNP | FN | Conference with B. Rucinzky, B. Walsh and Maxim B. Litvak regarding Committee comments to DIP and cash collateral. | 0.50 | 895.00 | $447.50 |
| 10/22/2015 | JNP | FN | Conference with D. Baker regarding call with bank lawyers regarding DIP and cash collateral. | 0.10 | 895.00 | $89.50 |
| 10/22/2015 | JNP | FN | Review and respond to emails with Committee regarding financing issues. | 0.20 | 895.00 | $179.00 |
| 10/22/2015 | JNP | FN | Review memo regarding bank response to Committee concerns with financing. | 0.20 | 895.00 | $179.00 |
| 10/22/2015 | JNP | FN | Conference with E. Chafetz regarding DIP and cash collateral issues (multiple). | 0.40 | 895.00 | $358.00 |
| 10/22/2015 | JNP | FN | Conference with Committee professionals, lender professionals and Maxim B. Litvak regarding financing issues. | 0.80 | 895.00 | $716.00 |
| 10/22/2015 | MBL | FN | Call with lender counsel re UCC comments to financing orders. | 0.40 | 795.00 | $318.00 |
| 10/22/2015 | MBL | FN | Attend call with UCC and lenders re financing comments. | 0.80 | 795.00 | $636.00 |
| 10/22/2015 | JMF | FN | Review Committee memo re DIP issues. | 0.30 | 750.00 | $225.00 |
| 10/22/2015 | JMF | FN | Review MOR information for OUST. | 0.30 | 750.00 | $225.00 |
| 10/23/2015 | JNP | FN | Conference with Maxim B. Litvak regarding status of discussions with Committee, lender, Aurora and | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821      00005

Page:    25
Invoice 111323
October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | David J. Barton. | | | |
| 10/23/2015 | JNP | FN | Conference with E. Chafetz regarding financing issues and related (multiple). | 0.50 | 895.00 | $447.50 |
| 10/23/2015 | JNP | FN | Emails to and from lenders regarding U.S. Trustee position on wind down. | 0.10 | 895.00 | $89.50 |
| 10/23/2015 | MBL | FN | Calls with J.N. Pomerantz re financing issues update. | 0.20 | 795.00 | $159.00 |
| 10/23/2015 | MBL | FN | Revise financing orders with UCC comments. | 2.50 | 795.00 | $1,987.50 |
| 10/24/2015 | JNP | FN | Conference with E. Chafetz regarding financing,sale issues and related. | 0.30 | 895.00 | $268.50 |
| 10/25/2015 | JNP | FN | Review comments from Committee on Cash Management Order and forward to client for comment. | 0.20 | 895.00 | $179.00 |
| 10/25/2015 | MBL | FN | Review UCC comments to financing orders and emails with lender counsel re same. | 0.20 | 795.00 | $159.00 |
| 10/25/2015 | JMF | FN | Review property final financing orders. | 0.50 | 750.00 | $375.00 |
| 10/26/2015 | JNP | FN | Emails to and from E. Chafetz regarding resolution of issues in financing related orders. | 0.50 | 895.00 | $447.50 |
| 10/26/2015 | JNP | FN | Conference with Maxim B. Litvak regarding various financing issues (multiple). | 0.30 | 895.00 | $268.50 |
| 10/26/2015 | JNP | FN | Emails to and from Joshua M. Fried regarding call with lenders and Committee regarding open issues. | 0.10 | 895.00 | $89.50 |
| 10/26/2015 | JNP | FN | Review U.S. Trustee opposition to financing motions. | 0.10 | 895.00 | $89.50 |
| 10/26/2015 | JNP | FN | Emails with D. Baker regarding wind down budget issues. | 0.20 | 895.00 | $179.00 |
| 10/26/2015 | JNP | FN | Emails with U.S. Trustee and lenders regarding wind down budget issues. | 0.30 | 895.00 | $268.50 |
| 10/26/2015 | JNP | FN | Review and forward new budgets reflecting Committee carve outs. | 0.30 | 895.00 | $268.50 |
| 10/26/2015 | JNP | FN | Conference with E. Chafetz regarding financing issues. | 0.20 | 895.00 | $179.00 |
| 10/26/2015 | JNP | FN | Conference with B. Walsh, B. Rucinzky and Maxim B. Litvak regarding status of financing issues. | 0.40 | 895.00 | $358.00 |
| 10/26/2015 | JNP | FN | Email to and from B. Walsh regarding financing issues and wind down budget. | 0.10 | 895.00 | $89.50 |
| 10/26/2015 | JNP | FN | Emails to and from Maxim B. Litvak regarding cash management order and financing orders. | 0.10 | 895.00 | $89.50 |
| 10/26/2015 | MRS | FN | Emails from and to Jason Rosell re: schedules and SOFAs | 0.10 | 675.00 | $67.50 |
| 10/26/2015 | MRS | FN | Review and finalize order re: insurance premium financing; emails from and to Josh Fried and Jason Rosell re: same | 0.40 | 675.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821     00005

Page:     26
Invoice 111323
October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2015 | MBL | FN | Revisions to financing orders. | 1.50 | 795.00 | $1,192.50 |
| 10/26/2015 | MBL | FN | Call with lender counsel re financing issues. | 0.50 | 795.00 | $397.50 |
| 10/26/2015 | JMF | FN | Review financing stipulations. | 0.30 | 750.00 | $225.00 |
| 10/26/2015 | JHR | FN | Revise order approving insurance motion | 0.10 | 525.00 | $52.50 |
| 10/27/2015 | JNP | FN | Attendance at financing and sales procedures hearing. | 4.00 | 895.00 | $3,580.00 |
| 10/27/2015 | JNP | FN | Prepare for financing and sales procedure hearing. | 2.00 | 895.00 | $1,790.00 |
| 10/27/2015 | JNP | FN | Meeting after hearing with D. Baker and Michael R. Seidl regarding miscellaneous issues. | 0.50 | 895.00 | $447.50 |
| 10/27/2015 | MRS | FN | Coordinate cash collateral order for hearing | 0.20 | 675.00 | $135.00 |
| 10/28/2015 | MBL | FN | Review entered financing orders and follow-up with client re reporting requirements. | 0.30 | 795.00 | $238.50 |
| 10/28/2015 | JMF | FN | Review financing orders re 10/27 hearing. | 0.30 | 750.00 | $225.00 |
| 10/29/2015 | JMF | FN | Review final budgets. | 0.40 | 750.00 | $300.00 |
| 10/30/2015 | JMF | FN | Review cash management order. | 0.30 | 750.00 | $225.00 |
| 10/30/2015 | JMF | FN | Telephone call with L. Kendall re cash management order. | 0.20 | 750.00 | $150.00 |
| 10/30/2015 | JMF | FN | Review DIP order re budget item issues re litigation matters. | 0.30 | 750.00 | $225.00 |
| | | | | 32.40 | | $25,735.00 |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/08/2015 | JNP | GC | Conference with D. Posner (potential Committee counsel) regarding background. | 0.30 | 895.00 | $268.50 |
| 10/13/2015 | JNP | GC | Review Confidentiality Agreement and emails regarding same. | 0.20 | 895.00 | $179.00 |
| 10/14/2015 | JNP | GC | Conference with S. Simms regarding potential Committee pitch. | 0.30 | 895.00 | $268.50 |
| 10/19/2015 | JNP | GC | Conference with potential Committee counsel regarding background. | 0.30 | 895.00 | $268.50 |
| 10/20/2015 | JNP | GC | Review and forward email regarding Committee; Conference with D. Baker regarding same. | 0.10 | 895.00 | $89.50 |
| 10/21/2015 | JNP | GC | Emails scheduling calls with Committee. | 0.10 | 895.00 | $89.50 |
| 10/21/2015 | JNP | GC | Call with Committee counsel regarding case background and issues. | 0.60 | 895.00 | $537.00 |
| 10/21/2015 | MBL | GC | Review emails re UCC issues and information. | 0.30 | 795.00 | $238.50 |
| 10/21/2015 | MBL | GC | Attend initial call with J.N. Pomerantz and UCC counsel. | 0.50 | 795.00 | $397.50 |
| 10/22/2015 | MBL | GC | Attend call with UCC professionals re sale process. | 0.90 | 795.00 | $715.50 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821      00005

Page:    27
Invoice 111323
October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2015 | MBL | GC | Attend call with UCC professionals re financial issues (0.8); follow-up call with J.N. Pomerantz (0.1) and attention to contact list for UCC (0.2). | 1.10 | 795.00 | $874.50 |
| 10/22/2015 | MBL | GC | Review and comment on UCC revisions to NDA. | 0.20 | 795.00 | $159.00 |
| 10/23/2015 | JNP | GC | Conference with Maxim B. Litvak regarding Committee comments to Confidentiality Agreement. | 0.10 | 895.00 | $89.50 |
| 10/23/2015 | MBL | GC | Call with J.N. Pomerantz and follow-up with UCC counsel re NDA. | 0.30 | 795.00 | $238.50 |
| 10/28/2015 | JNP | GC | Review and forward emails regarding Committee diligence requests and respond to same. | 0.40 | 895.00 | $358.00 |
| 10/28/2015 | JNP | GC | Conference with Joshua M. Fried regarding response to Committee diligence request. | 0.10 | 895.00 | $89.50 |
| 10/28/2015 | MBL | GC | Follow-up with M. Seidl re execution of Committee NDA. | 0.10 | 795.00 | $79.50 |
| 10/29/2015 | JNP | GC | Conference with Joshua M. Fried and Letter.Kendal regarding Committee information request. | 0.50 | 895.00 | $447.50 |
| 10/29/2015 | JNP | GC | Conference with E. Chafetz and Joshua M. Fried regarding Committee information request. | 0.70 | 895.00 | $626.50 |
| 10/29/2015 | JNP | GC | Conference with M. Fayhee regarding Committee formation request. | 0.20 | 895.00 | $179.00 |
| | | | | 7.30 | | $6,193.50 |

**Hearing**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/08/2015 | MBL | HE | Call with J.N. Pomerantz and D. Baker re hearing prep and UST issues. | 0.50 | 795.00 | $397.50 |
| 10/09/2015 | JNP | HE | Continued preparation for first day hearing. | 0.50 | 895.00 | $447.50 |
| 10/09/2015 | JNP | HE | Prepare for first day hearing. | 2.30 | 895.00 | $2,058.50 |
| 10/09/2015 | JNP | HE | Participate at first day hearing. | 2.10 | 895.00 | $1,879.50 |
| 10/09/2015 | JNP | HE | Conference with M. wArner and call to M.Fayhee regarding results of first day hearing. | 0.20 | 895.00 | $179.00 |
| 10/09/2015 | JNP | HE | Conference with D. Baker regarding first day hearing results. | 0.10 | 895.00 | $89.50 |
| 10/09/2015 | MRS | HE | Revise joint admin order; coordinate preparation for hearing | 0.20 | 675.00 | $135.00 |
| 10/09/2015 | MRS | HE | Finalize utility and coordinate preparation for hearing | 0.30 | 675.00 | $202.50 |
| 10/09/2015 | MRS | HE | Finalize critical vendor order and prepare for hearing | 0.20 | 675.00 | $135.00 |
| 10/09/2015 | MRS | HE | Finalize shippers order and prepare for hearing | 0.20 | 675.00 | $135.00 |
| 10/09/2015 | MRS | HE | Revise wages order and prepare for hearing | 0.20 | 675.00 | $135.00 |
| 10/09/2015 | MRS | HE | Finalize customer programs order and prepare for hearing | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00005

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/09/2015 | MRS | HE | Finalize cash management order and prepare for hearing | 0.20 | 675.00 | $135.00 |
| 10/09/2015 | MRS | HE | Finalize insurance order and prepare for hearing | 0.20 | 675.00 | $135.00 |
| 10/09/2015 | MRS | HE | Finalize taxes order and prepare for hearing | 0.20 | 675.00 | $135.00 |
| 10/09/2015 | MRS | HE | Preparations for hearing | 0.80 | 675.00 | $540.00 |
| 10/09/2015 | MRS | HE | Attend first day hearing | 1.80 | 675.00 | $1,215.00 |
| 10/09/2015 | MRS | HE | Post hearing discussion with Josh Fried and Jeff Pomerantz re: noticing and filing issues | 0.20 | 675.00 | $135.00 |
| 10/09/2015 | JMF | HE | Prepare for and attend first day hearing. | 5.60 | 750.00 | $4,200.00 |
| 10/09/2015 | JMF | HE | Telephone call with M. Saunders and J.N. Pomerantz re post-first day hearing issues. | 0.50 | 750.00 | $375.00 |
| 10/09/2015 | PJJ | HE | Telephone call to Chambers and Court Call re telephonic appearance for J. Rosell at first day hearings. | 0.30 | 305.00 | $91.50 |
| 10/09/2015 | MBL | HE | Attend first day hearing by phone. | 1.30 | 795.00 | $1,033.50 |
| 10/09/2015 | JHR | HE | Attend first day hearing (telephonically) | 1.50 | 525.00 | $787.50 |
| 10/14/2015 | KFF | HE | Prepare documents for hearing binders for October 27 hearing | 0.50 | 305.00 | $152.50 |
| 10/14/2015 | MRS | HE | Call to Linda Casey re: second day hearing, 341, etc. | 0.10 | 675.00 | $67.50 |
| 10/14/2015 | JMF | HE | Multiple telephone calls with J.N. Pomerantz re vendor and claims issues and continued hearing issues. | 0.50 | 750.00 | $375.00 |
| 10/15/2015 | MRS | HE | Call with Linda Casey re: second day hearing and 341 | 0.40 | 675.00 | $270.00 |
| 10/15/2015 | MRS | HE | Email to Jeff Pomerantz re: second day hearing and 341 | 0.10 | 675.00 | $67.50 |
| 10/15/2015 | MRS | HE | Email to Kathe Finlayson re: agenda for 10/278 hearing | 0.10 | 675.00 | $67.50 |
| 10/15/2015 | JMF | HE | Telephone call with M. Seidl re 2nd day hearing and MOR issues. | 0.20 | 750.00 | $150.00 |
| 10/16/2015 | KFF | HE | Draft agenda for October 27 hearing, including organizing documents for October 27 and November 4 hearings | 3.40 | 305.00 | $1,037.00 |
| 10/20/2015 | KFF | HE | Revise draft agenda for October 27, 2015 hearing. | 0.90 | 305.00 | $274.50 |
| 10/20/2015 | MRS | HE | Email to Jeff Pomerantz and Josh Fried and Max Litvak re: agenda for 10/27 hearing | 0.20 | 675.00 | $135.00 |
| 10/20/2015 | MRS | HE | Emails from and to Max Litvak re: agenda for 10/27 hearing; revise same | 0.10 | 675.00 | $67.50 |
| 10/20/2015 | CJB | HE | Prepare hearing binders for hearing on 10/27/15. | 1.00 | 225.00 | $225.00 |
| 10/21/2015 | KFF | HE | Update agenda for October 27 hearing | 0.20 | 305.00 | $61.00 |

Pachulski Stang Ziehl & Jones LLP

Brinkmann Corporation, The

10821     00005

Page:     29

Invoice 111323

October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2015 | CJB | HE | Prepare hearing binders for hearing on 10/27/15. | 4.20 | 225.00 | $945.00 |
| 10/21/2015 | JMF | HE | Draft order re objection re utilities and shippers 10/27 hearing. | 1.10 | 750.00 | $825.00 |
| 10/22/2015 | KFF | HE | Draft agenda for November 4, 2015 hearing. | 0.20 | 305.00 | $61.00 |
| 10/22/2015 | PJJ | HE | Update Orders for 10/27 and 11/04 hearings. | 1.00 | 305.00 | $305.00 |
| 10/22/2015 | JEO | HE | Review Agenda for 10/27 hearing and circulate to team. | 0.30 | 750.00 | $225.00 |
| 10/22/2015 | CJB | HE | Prepare hearing binders for hearing on 10/27/15. | 0.70 | 225.00 | $157.50 |
| 10/22/2015 | MBL | HE | Address UST info requests in advance of 10/27 hearing. | 0.20 | 795.00 | $159.00 |
| 10/23/2015 | MRS | HE | Emails from and to Kathe Finlayson re: issues for 10/27 agenda | 0.20 | 675.00 | $135.00 |
| 10/23/2015 | MRS | HE | Review revised agenda for 10/27; emails from and to James O'Neill re: same | 0.40 | 675.00 | $270.00 |
| 10/23/2015 | JEO | HE | Review status of matters scheduled for hearing. | 0.40 | 750.00 | $300.00 |
| 10/23/2015 | JEO | HE | Work on Agenda for 10/27 hearing. | 0.40 | 750.00 | $300.00 |
| 10/23/2015 | JEO | HE | Emails with PSZJ team regarding hearing Agenda and status of matters. | 0.50 | 750.00 | $375.00 |
| 10/23/2015 | JMF | HE | Review Agenda re 10/27 hearing. | 0.20 | 750.00 | $150.00 |
| 10/23/2015 | JHR | HE | Review 10-27 hearing agenda | 0.20 | 525.00 | $105.00 |
| 10/24/2015 | JMF | HE | Review OUST comments re sale procedures and 10/27 matters. | 0.20 | 750.00 | $150.00 |
| 10/25/2015 | MBL | HE | Emails with client re bonus plan issues for hearing. | 0.40 | 795.00 | $318.00 |
| 10/26/2015 | MRS | HE | Prepare for 10/27 hearing | 1.60 | 675.00 | $1,080.00 |
| 10/26/2015 | CJB | HE | Prepare hearing binders for hearing on 10/27/15. | 2.80 | 225.00 | $630.00 |
| 10/26/2015 | JMF | HE | Review and comment re orders re 10/27 hearing. | 1.80 | 750.00 | $1,350.00 |
| 10/26/2015 | KSN | HE | Prepare hearing binders for 10/27/15 hearing. | 0.20 | 225.00 | $45.00 |
| 10/26/2015 | MBL | HE | Numerous emails with team and opposing counsel re sale and financing issues in advance of hearing. | 0.50 | 795.00 | $397.50 |
| 10/26/2015 | MBL | HE | Prep for hearing on financing and bonus plan issues. | 2.00 | 795.00 | $1,590.00 |
| 10/26/2015 | JHR | HE | Review amended 10-27 hearing agenda | 0.10 | 525.00 | $52.50 |
| 10/27/2015 | MRS | HE | Prepare for 10/27 second day hearing | 1.00 | 675.00 | $675.00 |
| 10/27/2015 | MRS | HE | Attend second day hearing and present certain items | 3.50 | 675.00 | $2,362.50 |
| 10/27/2015 | MBL | HE | Prep for hearing; confer with J.N. Pomerantz, lender and UCC counsel; finalize orders for hearing. | 2.00 | 795.00 | $1,590.00 |
| 10/27/2015 | MBL | HE | Participate in second day hearing. | 3.00 | 795.00 | $2,385.00 |
| 10/28/2015 | CJB | HE | Prepare hearing binders for hearing on 11/4/15. | 2.00 | 225.00 | $450.00 |
| 10/28/2015 | JMF | HE | Telephone call with M. Litvak re 10/27 hearing | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00005

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues. | | | |
| 10/29/2015 | MRS | HE | Call with Linda Casey and Josh Fried re: 11/4 hearing issues | 0.90 | 675.00 | $607.50 |
| 10/29/2015 | MRS | HE | Call with Josh Fried re: 11/4 hearing issues | 0.30 | 675.00 | $202.50 |
| 10/29/2015 | MRS | HE | Call with Josh Fried re: issues for 11/4 hearing | 0.80 | 675.00 | $540.00 |
| 10/29/2015 | MRS | HE | Call with Jeff Pomerantz and Josh Fried re: 11/4 hearing issues | 0.80 | 675.00 | $540.00 |
| 10/29/2015 | JMF | HE | Multiple telephone calls with M. Seidl and re 11/4 issues. | 0.80 | 750.00 | $600.00 |
| 10/29/2015 | JMF | HE | Telephone call with J.N. Pomerantz and M. Seidl re 11/4 hearing issues. | 0.30 | 750.00 | $225.00 |
| 10/30/2015 | MRS | HE | Email to Kathe Finlayson re: agenda binders for 11/4 | 0.10 | 675.00 | $67.50 |
| 10/30/2015 | MRS | HE | Call with Josh Fried re: 11/4 hearing issues | 0.20 | 675.00 | $135.00 |
| 10/30/2015 | MRS | HE | Call with Josh Fried and Linda Case re: 11/4 hearing issues | 0.30 | 675.00 | $202.50 |
| 10/30/2015 | MRS | HE | Further call with Josh Fried re: 11/4 hearing issues | 0.10 | 675.00 | $67.50 |
| 10/30/2015 | MRS | HE | Review and revise agenda for 11/4 hearing; email to Jeff Pomerantz, Josh Fried, and Max Litvak re: same | 0.40 | 675.00 | $270.00 |
| 10/30/2015 | CJB | HE | Prepare hearing binders for hearing on 11/4/15. | 0.30 | 225.00 | $67.50 |
| 10/30/2015 | CJB | HE | Prepare hearing binders for hearing on 11/4/15. | 1.40 | 225.00 | $315.00 |
| 10/30/2015 | JMF | HE | Telephone calls with M. Seidl re 11/4 hearing issues. | 0.40 | 750.00 | $300.00 |
| 10/30/2015 | JMF | HE | Telephone calls with M. Seidl and L. Casey re 11/4 hearing issues. | 0.40 | 750.00 | $300.00 |
| 10/30/2015 | JMF | HE | Email to Committee re 11/4 motions. | 0.20 | 750.00 | $150.00 |
| 10/30/2015 | JMF | HE | Review 11/4 agenda. | 0.10 | 750.00 | $75.00 |
| | | | | **66.40** | | **$39,864.50** |

## Meeting of Creditors [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/09/2015 | MRS | MC | Emails from and to Linda Casey re: formation meeting | 0.10 | 675.00 | $67.50 |
| 10/12/2015 | MRS | MC | Finalize space re: formation meeting | 0.10 | 675.00 | $67.50 |
| 10/13/2015 | MRS | MC | Emails from and to Jeff Pomerantz re: IDI | 0.10 | 675.00 | $67.50 |
| 10/13/2015 | MRS | MC | Email to Linda Casey re: IDI | 0.10 | 675.00 | $67.50 |
| 10/13/2015 | MRS | MC | Emails to and from Jeff Pomerantz re: formation meeting | 0.10 | 675.00 | $67.50 |
| 10/15/2015 | MRS | MC | Emails from and to Linda Casey re: 341 meeting | 0.20 | 675.00 | $135.00 |
| 10/16/2015 | MRS | MC | Prepare notice of commencement | 0.40 | 675.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    31

Brinkmann Corporation, The

Invoice 111323

10821    00005

October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2015 | MRS | MC | Emails to and from OUST re: commencement notice | 0.10 | 675.00 | $67.50 |
| 10/16/2015 | MRS | MC | Emails from and to Ricardo Tejera and Jennifer Mercer re: customer issues and commencement notice | 0.10 | 675.00 | $67.50 |
| 10/16/2015 | MRS | MC | Call with Josh Fried re: commencement notice and related issues | 0.20 | 675.00 | $135.00 |
| 10/16/2015 | MRS | MC | Revise commencement notice | 0.10 | 675.00 | $67.50 |
| 10/16/2015 | MRS | MC | Emails from and to Jim Ebbert re: documents for production to OUST | 0.40 | 675.00 | $270.00 |
| 10/16/2015 | MRS | MC | Review and correlate documents for production to OUST | 1.50 | 675.00 | $1,012.50 |
| 10/16/2015 | MRS | MC | Email to Diane Giordano re: production to OUST | 0.10 | 675.00 | $67.50 |
| 10/16/2015 | MRS | MC | Call to Diane Potts re: 341 notice; emails from and to Alvaro Salas re: same | 0.10 | 675.00 | $67.50 |
| 10/19/2015 | JNP | MC | Emails regarding service of notice of 341 meeting. | 0.10 | 895.00 | $89.50 |
| 10/19/2015 | MRS | MC | Emails from and to Kathe Finlayson re: timing of 341 meeting; emails from and to Linda Casey re: same | 0.10 | 675.00 | $67.50 |
| 10/19/2015 | MRS | MC | Emails from and to Jeff Pomerantz re: 341 notice and customers | 0.20 | 675.00 | $135.00 |
| 10/19/2015 | MRS | MC | Email to David Baker and Jeff Pomerantz re: IDI and formation meetings | 0.10 | 675.00 | $67.50 |
| 10/19/2015 | MRS | MC | Emails from and to Diane Giordano re: IDI | 0.10 | 675.00 | $67.50 |
| 10/19/2015 | MRS | MC | Emails from and to Sarah Hughes re: 341 notice | 0.10 | 675.00 | $67.50 |
| 10/20/2015 | JHR | MC | Review notice of appointment of committee | 0.10 | 525.00 | $52.50 |
| 10/20/2015 | JNP | MC | Attend formation meeting. | 0.80 | 895.00 | $716.00 |
| 10/20/2015 | MRS | MC | Prepare for IDI and formation meeting | 0.90 | 675.00 | $607.50 |
| 10/20/2015 | MRS | MC | Attend IDI with Jeff Pomerantz and David Baker | 1.30 | 675.00 | $877.50 |
| 10/20/2015 | MRS | MC | Attend formation meeting with Jeff Pomerantz and David Baker | 0.90 | 675.00 | $607.50 |
| 10/20/2015 | MRS | MC | Emails from and to Max Litvak re: formation meeting | 0.10 | 675.00 | $67.50 |
| 10/20/2015 | MRS | MC | Coordinate supplemental service of notice of commencement | 0.20 | 675.00 | $135.00 |
| 10/20/2015 | JMF | MC | Telephone calls with J.N. Pomerantz re IDI interview. | 0.20 | 750.00 | $150.00 |
| 10/22/2015 | MRS | MC | Emails from and to KCC re: 341 notice and affidavit of service | 0.10 | 675.00 | $67.50 |
| 10/28/2015 | JMF | MC | Review Committee document request. | 0.30 | 750.00 | $225.00 |
| 10/28/2015 | JMF | MC | Telephone calls with J.N. Pomerantz re Committee document request. | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821      00005

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2015 | JMF | MC | Telephone call with L. Kendall, J.N. Pomerantz re Committee diligence issues. | 0.50 | 750.00 | $375.00 |
| 10/29/2015 | JMF | MC | Telephone call with E. Chafetz and J.N. Pomerantz re Committee diligence issues. | 1.00 | 750.00 | $750.00 |
|  |  |  |  | 11.00 |  | $7,773.00 |

### Non-Working Travel

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/09/2015 | JNP | NT | Travel back to Los Angeles from Delaware. [Billed at 1/2 rate] | 9.00 | 447.50 | $4,027.50 |
| 10/12/2015 | JMF | NT | Travel to San Francisco. [Billed at 1/2 rate] | 6.80 | 375.00 | $2,550.00 |
| 10/19/2015 | JNP | NT | Travel to Delaware for formation meeting. [Billed at 1/2 rate] | 6.20 | 447.50 | $2,774.50 |
| 10/19/2015 | PJJ | NT | Travel LA to Dallas. [Billed at 1/2 rate] | 6.50 | 152.50 | $991.25 |
| 10/20/2015 | JNP | NT | Travel to Los Angeles from Delaware. [Billed at 1/2 rate] | 7.20 | 447.50 | $3,222.00 |
| 10/23/2015 | PJJ | NT | Travel from Dallas to LA with rain delay. [Billed at 1/2 rate] | 9.00 | 152.50 | $1,372.50 |
| 10/26/2015 | MBL | NT | Travel to DE for hearing. [Billed at 1/2 rate] | 5.00 | 397.50 | $1,987.50 |
| 10/27/2015 | MBL | NT | Travel from DE following hearing. [Billed at 1/2 rate] | 7.00 | 397.50 | $2,782.50 |
| 10/27/2015 | JNP | NT | Travel to Los Angeles from Delaware. [Billed at 1/2 rate] | 7.20 | 447.50 | $3,222.00 |
|  |  |  |  | 63.90 |  | $22,929.75 |

### Operations [B210]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2015 | MRS | OP | Emails from and to OUST re: cash management issues and UDA | 0.20 | 675.00 | $135.00 |
| 10/15/2015 | MRS | OP | Emails from and to Josh Fried re: cash management issues | 0.20 | 675.00 | $135.00 |
| 10/16/2015 | PJJ | OP | Revise letters to Banks reCash Management Order and prepare for service. | 1.80 | 305.00 | $549.00 |
| 10/21/2015 | JNP | OP | Emails with Joshua M. Fried regarding utility deposits. | 0.10 | 895.00 | $89.50 |
| 10/22/2015 | JNP | OP | Conference with Committee professionals, Aurora and Maxim B. Litvak regarding operations, cash flows and related. | 0.80 | 895.00 | $716.00 |
| 10/22/2015 | MRS | OP | Emails from and to Patricia Jefferies re: funding of utility account | 0.10 | 675.00 | $67.50 |
| 10/22/2015 | JEO | OP | Review insurance certificates for initial operating report. | 0.40 | 750.00 | $300.00 |
| 10/25/2015 | MRS | OP | Emails from and to Josh Fried re: cash management | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821     00005

Page:    33
Invoice 111323
October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues | | | |
| 10/25/2015 | MRS | OP | Emails from and to Max Litvak re: cash management issues | 0.10 | 675.00 | $67.50 |
| 10/26/2015 | MRS | OP | Draft order re: foreign offices; email to Jeff Pomerantz and Max Litvak re: same | 0.30 | 675.00 | $202.50 |
| | | | | **4.20** | | **$2,397.00** |

### PSZ&J Retention

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/08/2015 | MRS | PR | Discussion with Josh Fried re: PSZJ retention issues | 0.20 | 675.00 | $135.00 |
| 10/09/2015 | JNP | PR | Review PSZJ retention application; Conference with Michael R. Seidl regarding same. | 0.20 | 895.00 | $179.00 |
| 10/09/2015 | MRS | PR | Review and revise PSZJ retention application | 0.40 | 675.00 | $270.00 |
| 10/09/2015 | MRS | PR | Finalize PSZJ retention application; coordinate filing of same | 0.40 | 675.00 | $270.00 |
| 10/28/2015 | MRS | PR | Review PSZJ retention application issues; emails from and to Josh Fried re: same | 0.30 | 675.00 | $202.50 |
| 10/28/2015 | JMF | PR | Review PSZJ retention and information requested by OUST re same. | 0.20 | 750.00 | $150.00 |
| 10/29/2015 | JNP | PR | Review Pillowtex analysis; Conference with Michael R. Seidl regarding same. | 0.10 | 895.00 | $89.50 |
| 10/29/2015 | JNP | PR | Review and revise supplement to D. Baker declaration regarding PSZJ retention. | 0.20 | 895.00 | $179.00 |
| 10/29/2015 | MRS | PR | Review documents and compile Pillowtex analysis; email to Jeff Pomerantz re: same | 1.20 | 675.00 | $810.00 |
| 10/29/2015 | MRS | PR | Revise Pillowtex analysis; call from and email to Jeff Pomerantz re: same | 0.60 | 675.00 | $405.00 |
| 10/30/2015 | MRS | PR | Finalize Pillowtex analysis; email to Jeff Pomerantz re: same | 0.20 | 675.00 | $135.00 |
| | | | | **4.00** | | **$2,825.00** |

### Retention of Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/08/2015 | MRS | RP | Discussion with Josh Fried re: Aurora retention issues | 0.30 | 675.00 | $202.50 |
| 10/08/2015 | RMS | RP | ODC and MLC:  Revision of Hilco Streambank retention application. | 1.10 | 675.00 | $742.50 |
| 10/08/2015 | RMS | RP | ODC and MLC:  Telephone conference with David Peress regarding Hilco Streambank retention application. | 0.20 | 675.00 | $135.00 |
| 10/08/2015 | RMS | RP | ODC and MLC:  Email exchange with David Peress regarding Hilco Streambank retention application. | 0.60 | 675.00 | $405.00 |
| 10/08/2015 | RMS | RP | ODC and MLC:  Voicemail and email to Jack Hazan | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821      00005

Page:    34
Invoice 111323
October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding Hilco Streambank retention application. | | | |
| 10/08/2015 | RMS | RP | ODC and MLC:  Email exchange with Josh Fried regarding Hilco Streambank retention application. | 0.30 | 675.00 | $202.50 |
| 10/08/2015 | RMS | RP | ODC and MLC:  Email exchange with Jeff Pomerantz regarding Hilco Streambank disclosure. | 0.10 | 675.00 | $67.50 |
| 10/08/2015 | RMS | RP | ODC and MLC:  Email exchange with Sandie Meluch regarding Hilco Streambank retention application. | 0.30 | 675.00 | $202.50 |
| 10/08/2015 | RMS | RP | All Debtors:  Email exchange with Josh Fried regarding Piper Jaffray retention application. | 0.30 | 675.00 | $202.50 |
| 10/08/2015 | RMS | RP | All Debtors:  Email exchanges with Cooper Ziecik regarding Piper Jaffray regarding retention application. | 0.30 | 675.00 | $202.50 |
| 10/08/2015 | RMS | RP | All Debtors:  Review of Piper Jaffray retention application. | 0.20 | 675.00 | $135.00 |
| 10/08/2015 | RMS | RP | All Debtors:  Review of Piper Jaffray engagement agreement. | 0.20 | 675.00 | $135.00 |
| 10/09/2015 | MRS | RP | Finalize KCC retention order; coordinate preparation for hearing of same | 0.10 | 675.00 | $67.50 |
| 10/09/2015 | MRS | RP | Discussion with Josh Fried re: Hilco and Piper retention applications | 0.20 | 675.00 | $135.00 |
| 10/09/2015 | MRS | RP | Revise Piper Jaffray retention application; email to Teri Stratton re: same | 0.40 | 675.00 | $270.00 |
| 10/09/2015 | MRS | RP | Finalize Piper retention application and coordinate filing of same | 0.40 | 675.00 | $270.00 |
| 10/09/2015 | MRS | RP | Finalize Aurora retention application and coordinate filing of same | 0.40 | 675.00 | $270.00 |
| 10/09/2015 | MRS | RP | Finalize Hilco retention application and coordinate filing of same | 0.40 | 675.00 | $270.00 |
| 10/09/2015 | MRS | RP | Review and finalize OCP retention application; coordinate filing of same | 0.50 | 675.00 | $337.50 |
| 10/09/2015 | JMF | RP | Review/edit Piper and Hilco retention apps. | 1.20 | 750.00 | $900.00 |
| 10/14/2015 | MRS | RP | Review OCP retention issues; emails from and to Josh Fried and Max Litvak re: same | 0.40 | 675.00 | $270.00 |
| 10/14/2015 | MRS | RP | Emails from and to Max Litvak re: OCP issues | 0.20 | 675.00 | $135.00 |
| 10/14/2015 | JMF | RP | Telephone call with M. Litvak re OCP amendment. | 0.10 | 750.00 | $75.00 |
| 10/15/2015 | MRS | RP | Draft notice of supplement to OCP list; email to Max Litvak re: same | 0.40 | 675.00 | $270.00 |
| 10/15/2015 | MRS | RP | Emails from and to Max Litvak re: supplement to OCP list; coordinate filing and service of same | 0.20 | 675.00 | $135.00 |
| 10/21/2015 | PJJ | RP | Review Aurora retention application re reporting/funding requirements (.2); Email R. | 0.30 | 305.00 | $91.50 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00005

Page:    35
Invoice 111323
October 31, 2015

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Kennedy re same (.1). |  |  |  |
| 10/22/2015 | JNP | RP | Review and respond to T. Stratton email regarding Committee concerns with retentions. | 0.10 | 895.00 | $89.50 |
| 10/26/2015 | MRS | RP | Calls from and to and email to Tori Guilfoyle re: search parties for committee retention applications | 0.20 | 675.00 | $135.00 |
| 10/28/2015 | JNP | RP | Review U.S. .Trustee comments on retention applications. | 0.10 | 895.00 | $89.50 |
| 10/28/2015 | JNP | RP | Emails with Response regarding retention issues. | 0.10 | 895.00 | $89.50 |
| 10/28/2015 | JNP | RP | Conference with Laura Davis Jones regarding retention issues. | 0.20 | 895.00 | $179.00 |
| 10/28/2015 | MRS | RP | Emails from and to Jeff Pomerantz re: retention and overtime issues | 0.10 | 675.00 | $67.50 |
| 10/28/2015 | JMF | RP | Review Hilco and PJ applications re OUST inquires. | 0.50 | 750.00 | $375.00 |
| 10/28/2015 | JMF | RP | Review OCP and Interim compensation motion re OUST inquiry. | 0.30 | 750.00 | $225.00 |
| 10/29/2015 | JNP | RP | Emails to Joshua M. Fried regarding retention applications for Committee professionals. | 0.10 | 895.00 | $89.50 |
| 10/29/2015 | JNP | RP | Conference with Joshua M. Fried and Michael R. Seidl regarding retention issues. | 0.40 | 895.00 | $358.00 |
| 10/29/2015 | JNP | RP | Review of Order approving Aurora retention; Conference with Joshua M. Fried regarding same. | 0.20 | 895.00 | $179.00 |
| 10/29/2015 | JNP | RP | Review and comment on supplemental Piper Jaffrey declaration. | 0.20 | 895.00 | $179.00 |
| 10/29/2015 | MRS | RP | Call with Josh Fried and Rob Saunders re: Hilco retention issues | 0.30 | 675.00 | $202.50 |
| 10/29/2015 | MRS | RP | Review supplemental Stratton declaration; emails from and to Josh Fried re: same | 0.30 | 675.00 | $202.50 |
| 10/29/2015 | MRS | RP | Review revised Aurora order; emails from and to Josh Fried re: same | 0.20 | 675.00 | $135.00 |
| 10/29/2015 | MRS | RP | Review revised Stratton declaration; emails from and to Josh Fried re: same | 0.20 | 675.00 | $135.00 |
| 10/29/2015 | MRS | RP | Emails from and to David Peress and to Linda Casey re: Hilco retention issues | 0.10 | 675.00 | $67.50 |
| 10/29/2015 | RMS | RP | All Debtors: Email exchanges with Josh Fried and Michael Seidl regarding U.S. Trustee's office's comments on Piper Jaffrey and Hilco Streambank retention applications. | 0.30 | 675.00 | $202.50 |
| 10/29/2015 | RMS | RP | All Debtors: Voicemails and email Jean Hosty of Piper Jaffray regarding OUST comments to retention application. | 0.30 | 675.00 | $202.50 |
| 10/29/2015 | RMS | RP | ODC and MLC: Telephone conference with David Peress of Hilco Streambank regarding OUST comments to retention application. | 0.50 | 675.00 | $337.50 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821     00005

Page:    36
Invoice 111323
October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2015 | RMS | RP | ODC and MLC:  Email exchange with David Peress of Hilco Streambank regarding scheduling call with OUST regarding retention application. | 0.10 | 675.00 | $67.50 |
| 10/29/2015 | RMS | RP | All Debtors:  Conference call with Josh Fried and Michael Seidl regarding OUST comments to Piper Jaffray and Hilco Streambank retention applications. | 0.40 | 675.00 | $270.00 |
| 10/29/2015 | RMS | RP | All Debtors:  Telephone conference with Jean Hosty of Piper Jaffray regarding OUST comments to retention application. | 0.10 | 675.00 | $67.50 |
| 10/29/2015 | JMF | RP | Draft Supplemental Baker declaration. | 0.40 | 750.00 | $300.00 |
| 10/29/2015 | JMF | RP | Review OST fee Guidelines re retention issues. | 0.30 | 750.00 | $225.00 |
| 10/29/2015 | BDD | RP | Email to M. Litvak and J. Fried re Application to Retain Aurora as CRO | 0.10 | 305.00 | $30.50 |
| 10/29/2015 | BDD | RP | Conversation with J. Pomerantz re Aurora retention application (.10); email to J. Pomerantz re same (.10) | 0.20 | 305.00 | $61.00 |
| 10/29/2015 | BDD | RP | Review docket re Aurora CRO application | 0.20 | 305.00 | $61.00 |
| 10/30/2015 | MRS | RP | Emails from and to Rob Saunders re: Hilco retention | 0.10 | 675.00 | $67.50 |
| 10/30/2015 | MRS | RP | Emails from and to David Peress and Linda Casey re: Hilco retention | 0.20 | 675.00 | $135.00 |
| 10/30/2015 | MRS | RP | Call from David Peress and email to Linda Casey re: Hilco retention | 0.10 | 675.00 | $67.50 |
| 10/30/2015 | MRS | RP | Review issues re: IB retentions; emails from and to Josh Fried re: same | 0.60 | 675.00 | $405.00 |
| 10/30/2015 | RMS | RP | All Debtors:  Email exchange with Michael Seidl regarding OUST comments to Piper Jaffray and Hilco Streambank retention applications. | 0.20 | 675.00 | $135.00 |
| 10/30/2015 | JMF | RP | Telephone call with J. Eisch re retention application. | 0.30 | 750.00 | $225.00 |
| 10/30/2015 | JMF | RP | Draft Supplemental Baker declaration. | 0.70 | 750.00 | $525.00 |
| 10/30/2015 | JMF | RP | Draft Supplemental declaration re PJC application. | 0.50 | 750.00 | $375.00 |
| 10/30/2015 | JMF | RP | Review Prior IB orders re PJC retention. | 0.40 | 750.00 | $300.00 |
| | | | | **18.90** | | **$13,122.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$229,098.75**

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821     00005

Page:    37
Invoice 111323
October 31, 2015

## Expenses

| | | | |
|---|---|---|---|
| 10/08/2015 | BM | Business Meal [E111] Muenhery, Working Meal, JHR | 20.40 |
| 10/08/2015 | DC | 10821.00002 Digital Legal Charges for 10-08-15 | 6.50 |
| 10/08/2015 | FE | Federal Express [E108] 62777422056 | 12.49 |
| 10/08/2015 | FE | Federal Express [E108] 627774220067 | 12.51 |
| 10/08/2015 | FE | Federal Express [E108] 627774220078 | 14.31 |
| 10/08/2015 | FE | Federal Express [E108] 627774220089 | 12.49 |
| 10/08/2015 | FE | Federal Express [E108] 627774220090 | 11.73 |
| 10/08/2015 | FE | Federal Express [E108] 627774220104 | 8.12 |
| 10/08/2015 | FE | Federal Express [E108] 627774220115 | 12.49 |
| 10/08/2015 | FE | Federal Express [E108] 627774220126 | 8.12 |
| 10/08/2015 | FE | Federal Express [E108] 627774220137 | 12.51 |
| 10/08/2015 | FE | Federal Express [E108] 627774220148 | 8.12 |
| 10/08/2015 | FE | Federal Express [E108] 627774220159 | 12.49 |
| 10/08/2015 | FE | Federal Express [E108] 627774220160 | 8.12 |
| 10/08/2015 | FE | Federal Express [E108] 627774220170 | 12.51 |
| 10/08/2015 | PO | 10821.00002 :Postage Charges for 10-08-15 | 39.90 |
| 10/08/2015 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 10/08/2015 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 10/08/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/08/2015 | RE | ( 38 @0.10 PER PG) | 3.80 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00005

Page:    38
Invoice 111323
October 31, 2015

| Date | | | Amount |
|---|---|---|---|
| 10/08/2015 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 10/08/2015 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 10/08/2015 | RE | ( 37 @0.10 PER PG) | 3.70 |
| 10/08/2015 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 10/08/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/08/2015 | RE | ( 1@0.10 PER PG) | 0.10 |
| 10/08/2015 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 10/08/2015 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 10/08/2015 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 10/08/2015 | RE | ( 25 @0.10 PER PG) | 2.50 |
| 10/08/2015 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 10/08/2015 | RE | ( 23 @0.10 PER PG) | 2.30 |
| 10/08/2015 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 10/08/2015 | RE | ( 12@0.10 PER PG) | 1.20 |
| 10/08/2015 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 10/08/2015 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 10/08/2015 | RE | ( 31 @0.10 PER PG) | 6.20 |
| 10/08/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/08/2015 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 10/08/2015 | RE | ( 72 @0.10 PER PG) | 7.20 |
| 10/08/2015 | RE | ( 144 @0.10 PER PG) | 14.40 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00005

Page:    39
Invoice 111323
October 31, 2015

| | | | |
|---|---|---|---|
| 10/08/2015 | RE | ( 162 @0.10 PER PG) | 16.20 |
| 10/08/2015 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 10/08/2015 | RE | ( 432@0.10 PER PG) | 43.20 |
| 10/08/2015 | RE | ( 108 @0.10 PER PG) | 10.80 |
| 10/08/2015 | RE | ( 144 @0.10 PER PG) | 14.40 |
| 10/08/2015 | RE | ( 252 @0.10 PER PG) | 25.20 |
| 10/08/2015 | RE | ( 72 @0.10 PER PG) | 7.20 |
| 10/08/2015 | RE | ( 396 @0.10 PER PG) | 39.60 |
| 10/08/2015 | RE | ( 54 @0.10 PER PG) | 5.40 |
| 10/08/2015 | RE | ( 72 @0.10 PER PG) | 7.20 |
| 10/08/2015 | RE | ( 90 @0.10 PER PG) | 9.00 |
| 10/08/2015 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 10/08/2015 | RE | ( 200 @0.10 PER PG) | 20.00 |
| 10/08/2015 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 10/08/2015 | RE | ( 37 @0.10 PER PG) | 3.70 |
| 10/08/2015 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 10/08/2015 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 10/08/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/08/2015 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 10/08/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/08/2015 | RE | ( 28 @0.10 PER PG) | 2.80 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00005

Page:    40
Invoice 111323
October 31, 2015

| 10/08/2015 | RE | ( 143 @0.10 PER PG) | 14.30 |
| 10/08/2015 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 10/08/2015 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 10/08/2015 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 10/08/2015 | RE | ( 17 @0.10 PER PG) | 1.70 |
| 10/08/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/08/2015 | RE | ( 45 @0.10 PER PG) | 4.50 |
| 10/08/2015 | RE | ( 135 @0.10 PER PG) | 13.50 |
| 10/08/2015 | RE | ( 27 @0.10 PER PG) | 2.70 |
| 10/08/2015 | RE | ( 252 @0.10 PER PG) | 25.20 |
| 10/08/2015 | RE | ( 144 @0.10 PER PG) | 14.40 |
| 10/08/2015 | RE | ( 360 @0.10 PER PG) | 36.00 |
| 10/08/2015 | RE | ( 342 @0.10 PER PG) | 34.20 |
| 10/08/2015 | RE | ( 90 @0.10 PER PG) | 9.00 |
| 10/08/2015 | RE | ( 162 @0.10 PER PG) | 16.20 |
| 10/08/2015 | RE | ( 54 @0.10 PER PG) | 5.40 |
| 10/08/2015 | RE | ( 324 @0.10 PER PG) | 32.40 |
| 10/08/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/08/2015 | RE | ( 47 @0.10 PER PG) | 4.70 |
| 10/08/2015 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 10/08/2015 | RE | ( 1500 @0.10 PER PG) | 150.00 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00005

Page:    41
Invoice 111323
October 31, 2015

| | | | |
|---|---|---|---|
| 10/08/2015 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 10/08/2015 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 10/08/2015 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 10/08/2015 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 10/08/2015 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 10/08/2015 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 10/08/2015 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 10/08/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/08/2015 | RE | ( 33 @0.10 PER PG) | 3.30 |
| 10/08/2015 | RE | ( 35 @0.10 PER PG) | 3.50 |
| 10/08/2015 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 10/08/2015 | RE | ( 47 @0.10 PER PG) | 4.70 |
| 10/08/2015 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 10/08/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/08/2015 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 10/08/2015 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 10/08/2015 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 10/08/2015 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 10/08/2015 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 10/08/2015 | RE | ( 23 @0.10 PER PG) | 2.30 |
| 10/08/2015 | RE | ( 15 @0.10 PER PG) | 1.50 |

Pachulski Stang Ziehl & Jones LLP

Brinkmann Corporation, The

10821    00005

Page:    42

Invoice 111323

October 31, 2015

| Date | | Description | Amount |
|---|---|---|---|
| 10/08/2015 | RE | ( 1  @0.10 PER PG) | 0.10 |
| 10/08/2015 | RE | ( 4  @0.10 PER PG) | 0.40 |
| 10/08/2015 | RE | ( 77  @0.10 PER PG) | 7.70 |
| 10/08/2015 | RE | ( 87  @0.10 PER PG) | 8.70 |
| 10/08/2015 | RE | ( 54  @0.10 PER PG) | 5.40 |
| 10/08/2015 | RE | ( 432 @0.20 PER PG) | 43.20 |
| 10/08/2015 | RE | ( 162 @0.10 PER PG) | 16.20 |
| 10/08/2015 | RE | ( 396 @0.20 PER PG) | 39.60 |
| 10/08/2015 | RE | ( 270 @0.10 PER PG) | 27.00 |
| 10/08/2015 | RE | ( 576 @0.10 PER PG) | 57.60 |
| 10/08/2015 | RE | ( 810 @0.10 PER PG) | 81.00 |
| 10/08/2015 | RE | ( 252 @0.10 PER PG) | 25.20 |
| 10/08/2015 | RE | ( 288 @0.10 PER PG) | 28.80 |
| 10/08/2015 | RE | ( 108 @0.10 PER PG) | 10.80 |
| 10/08/2015 | RE | ( 144 @0.10 PER PG) | 7.20 |
| 10/08/2015 | RE | ( 54  @0.10 PER PG) | 5.40 |
| 10/08/2015 | RE | ( 162 @0.10 PER PG) | 16.20 |
| 10/08/2015 | RE | ( 90  @0.10 PER PG) | 9.00 |
| 10/08/2015 | RE | ( 54  @0.10 PER PG) | 5.40 |
| 10/08/2015 | RE | ( 108 @0.10 PER PG) | 10.80 |
| 10/08/2015 | RE | ( 234 @0.10 PER PG) | 23.40 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00005

Page:    43
Invoice 111323
October 31, 2015

| Date | | Description | Amount |
|---|---|---|---|
| 10/08/2015 | RE | ( 90  @0.10 PER PG) | 9.00 |
| 10/08/2015 | RE | ( 306  @0.10 PER PG) | 31.10 |
| 10/08/2015 | RE | ( 126  @0.10 PER PG) | 12.60 |
| 10/08/2015 | RE | ( 1512  @0.10 PER PG) | 151.20 |
| 10/08/2015 | RE | ( 414  @0.10 PER PG) | 41.40 |
| 10/08/2015 | RE | ( 378  @0.10 PER PG) | 37.80 |
| 10/08/2015 | RE | ( 126  @0.10 PER PG) | 12.60 |
| 10/08/2015 | RE | ( 54  @0.10 PER PG) | 5.40 |
| 10/08/2015 | RE | ( 2  @0.10 PER PG) | 0.20 |
| 10/08/2015 | RE | ( 75  @0.10 PER PG) | 7.50 |
| 10/08/2015 | RE | ( 174  @0.10 PER PG) | 17.40 |
| 10/08/2015 | RE | ( 2  @0.10 PER PG) | 0.20 |
| 10/08/2015 | RE | ( 4  @0.10 PER PG) | 0.40 |
| 10/08/2015 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 10/08/2015 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | 13.50 |
| 10/08/2015 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/08/2015 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 10/08/2015 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 10/08/2015 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | 10.50 |
| 10/08/2015 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/08/2015 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821     00005

Page:    44
Invoice 111323
October 31, 2015

| | | | |
|---|---|---|---|
| 10/08/2015 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/08/2015 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 10/08/2015 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 10/08/2015 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/08/2015 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 10/08/2015 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 10/08/2015 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | 13.50 |
| 10/08/2015 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 10/08/2015 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 10/08/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 10/08/2015 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/08/2015 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 10/08/2015 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 10/08/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/09/2015 | BM | Business Meal [E111] Chelsea tavern, Working Meal, JNP | 124.50 |
| 10/09/2015 | DC | 10821.00002 Digital Legal Charges for 10-09-15 | 10.65 |
| 10/09/2015 | FE | Federal Express [E108] 627774221898 | 43.73 |
| 10/09/2015 | RE | ( 244 @0.10 PER PG) | 24.40 |
| 10/09/2015 | RE | ( 105 @0.10 PER PG) | 10.50 |
| 10/09/2015 | RE | ( 128 @0.10 PER PG) | 12.80 |
| 10/09/2015 | RE | ( 42 @0.10 PER PG) | 4.20 |

| | | | |
|---|---|---|---:|
| 10/09/2015 | RE | ( 239 @0.10 PER PG) | 23.90 |
| 10/09/2015 | RE | ( 77 @0.10 PER PG) | 7.70 |
| 10/09/2015 | RE | ( 54 @0.10 PER PG) | 5.40 |
| 10/09/2015 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 10/09/2015 | RE | ( 38 @0.10 PER PG) | 3.80 |
| 10/09/2015 | RE | ( 180 @0.10 PER PG) | 18.00 |
| 10/09/2015 | RE | ( 192 @0.10 PER PG) | 19.20 |
| 10/09/2015 | RE | ( 486 @0.10 PER PG) | 48.60 |
| 10/09/2015 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 10/09/2015 | RE | ( 135 @0.10 PER PG) | 13.50 |
| 10/09/2015 | RE | ( 27 @0.10 PER PG) | 2.70 |
| 10/09/2015 | RE | ( 63 @0.10 PER PG) | 6.30 |
| 10/09/2015 | RE | ( 153 @0.10 PER PG) | 15.30 |
| 10/09/2015 | RE | ( 168 @0.10 PER PG) | 16.80 |
| 10/09/2015 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 10/09/2015 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/09/2015 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/09/2015 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 10/09/2015 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 10/09/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/09/2015 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |

Pachulski Stang Ziehl & Jones LLP

Brinkmann Corporation, The

10821    00005

Page:    46

Invoice 111323

October 31, 2015

| 10/09/2015 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
|---|---|---|---|
| 10/09/2015 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/09/2015 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/09/2015 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 10/09/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/09/2015 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 10/09/2015 | RE2 | SCAN/COPY ( 171 @0.10 PER PG) | 17.10 |
| 10/09/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/09/2015 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 10/09/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/09/2015 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/09/2015 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 10/09/2015 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/09/2015 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 10/09/2015 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/09/2015 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/09/2015 | RE2 | SCAN/COPY ( 171 @0.10 PER PG) | 17.10 |
| 10/09/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/09/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/09/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/09/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00005

Page:    47
Invoice 111323
October 31, 2015

| Date | Code | Description | Amount |
|---|---|---|---|
| 10/09/2015 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 10/09/2015 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 10/09/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/09/2015 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 10/09/2015 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 10/09/2015 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 10/09/2015 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/09/2015 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 10/09/2015 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/09/2015 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 10/09/2015 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 10/09/2015 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/09/2015 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/09/2015 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/09/2015 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 10/09/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/09/2015 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 10/09/2015 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 10/09/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/10/2015 | AF | Air Fare [E110] American Airlines, Tkt. 00176408624302, From LAX to PHL, JNP | 945.10 |

Pachulski Stang Ziehl & Jones LLP  
Brinkmann Corporation, The  
10821    00005

Page:   48  
Invoice 111323  
October 31, 2015

| Date | Code | Description | Amount |
|---|---|---|---|
| 10/10/2015 | AF | Air Fare [E110] American Airlines, Tkt. 00176408624324, From LAX to PHL, From PHL to LAX, JNP [Full fare coach] | 971.00 |
| 10/10/2015 | AF | Air Fare [E110] United Airlines, Tkt. 01676408624310, From PHL to DEN, From DEN to LAX, JNP [Full fare coach] | 347.00 |
| 10/10/2015 | HT | Hotel Expense [E110] Hotel Dupont, 10/07/15-10/09/15, 2 nights, jmf | 600.80 |
| 10/10/2015 | TE | Travel Expense [E110] Travel Agency Service Fee, JNP | 30.00 |
| 10/10/2015 | TE | Travel Expense [E110] Travel Agency Service Fee, JNP | 30.00 |
| 10/10/2015 | TE | Travel Expense [E110] Trael Agency Service Fee, JNP | 50.00 |
| 10/10/2015 | TE | Travel Expense [E110] Amtrak, Tkt. 2820649535589, From Wilmington to Princeton, JMF | 112.00 |
| 10/12/2015 | BB | 10821.00005 Bloomberg Charges for 10-12-15 | 20.00 |
| 10/12/2015 | BB | 10821.00005 Bloomberg Charges for 10-12-15 | 6.00 |
| 10/12/2015 | BB | 10821.00005 Bloomberg Charges for 10-12-15 | 20.00 |
| 10/12/2015 | BB | 10821.00005 Bloomberg Charges for 10-12-15 | 6.00 |
| 10/12/2015 | BB | 10821.00005 Bloomberg Charges for 10-12-15 | 20.00 |
| 10/12/2015 | BB | 10821.00005 Bloomberg Charges for 10-12-15 | 20.00 |
| 10/12/2015 | BB | 10821.00005 Bloomberg Charges for 10-12-15 | 20.00 |
| 10/12/2015 | BB | 10821.00005 Bloomberg Charges for 10-12-15 | 20.00 |
| 10/12/2015 | BB | 10821.00005 Bloomberg Charges for 10-12-15 | 20.00 |
| 10/12/2015 | BB | 10821.00005 Bloomberg Charges for 10-12-15 | 20.00 |
| 10/12/2015 | BB | 10821.00005 Bloomberg Charges for 10-12-15 | 6.00 |
| 10/12/2015 | BB | 10821.00005 Bloomberg Charges for 10-12-15 | 20.00 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821     00005

Page:     49
Invoice 111323
October 31, 2015

| Date | Code | Description | Amount |
|---|---|---|---|
| 10/12/2015 | BB | 10821.00005 Bloomberg Charges for 10-12-15 | 20.00 |
| 10/12/2015 | BM | Business Meal [E111] Amtrak Northeast Cafe, JMF | 15.75 |
| 10/12/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/12/2015 | RE | ( 95 @0.10 PER PG) | 9.50 |
| 10/12/2015 | RE | ( 27 @0.10 PER PG) | 2.70 |
| 10/12/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/12/2015 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 10/12/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/12/2015 | TE | Travel Expense [E110] Travel Agency Service Fee, JNP | 50.00 |
| 10/13/2015 | AT | Auto Travel Expense [E109] Han Cab Service, JMF | 59.16 |
| 10/13/2015 | RE | ( 47 @0.10 PER PG)) | 4.70 |
| 10/13/2015 | RE | ( 218 @0.10 PER PG) | 21.80 |
| 10/13/2015 | RE | ( 130 @0.10 PER PG) | 13.00 |
| 10/13/2015 | RE | ( 142 @0.10 PER PG) | 14.20 |
| 10/13/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/13/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/13/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/13/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/13/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/13/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/13/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00005

Page:    50
Invoice 111323
October 31, 2015

| | | | |
|---|---|---|---|
| 10/13/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/13/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/13/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/13/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/13/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 10/13/2015 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 10/13/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/13/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/13/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/13/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/13/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/13/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/13/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/13/2015 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/13/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/13/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/13/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/13/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/13/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/13/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/13/2015 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00005

Page:    51
Invoice 111323
October 31, 2015

| Date | | Description | Amount |
|---|---|---|---|
| 10/13/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/13/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/13/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/13/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/13/2015 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 10/13/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/13/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/13/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/13/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/13/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/13/2015 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 10/13/2015 | TE | Travel Expense [E110] Inflight Wifi, JMF | 3.99 |
| 10/13/2015 | WL | 10821.00005 Westlaw Charges for 10-13-15 | 244.10 |
| 10/13/2015 | WL | 10821.00005 Westlaw Charges for 10-13-15 | 1,652.47 |
| 10/14/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/14/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/14/2015 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/14/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/14/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/14/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00005

Page:    52
Invoice 111323
October 31, 2015

| | | | |
|---|---|---|---|
| 10/14/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/14/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/14/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/14/2015 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/14/2015 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/14/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/14/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/14/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/14/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/14/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/14/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/14/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/14/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/14/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/14/2015 | WL | 10821.00005 Westlaw Charges for 10-14-15 | 0.94 |
| 10/14/2015 | WL | 10821.00005 Westlaw Charges for 10-14-15 | 378.35 |
| 10/15/2015 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 10/15/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 10/15/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821     00005

Page:     53
Invoice 111323
October 31, 2015

| Date | | Description | Amount |
|------|------|-------------|--------|
| 10/15/2015 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/15/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/15/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/15/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/15/2015 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/15/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/15/2015 | WL | 10821.00005 Westlaw Charges for 10-15-15 | 341.04 |
| 10/15/2015 | WL | 10821.00005 Westlaw Charges for 10-15-15 | 282.51 |
| 10/16/2015 | PO | 10821.00005 :Postage Charges for 10-16-15 | 12.04 |
| 10/16/2015 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 10/16/2015 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 10/16/2015 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 10/16/2015 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 10/16/2015 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 10/16/2015 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 10/16/2015 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00005

Page:    54
Invoice 111323
October 31, 2015

| | | | |
|---|---|---|---|
| 10/16/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2015 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/16/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/16/2015 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | 10.40 |
| 10/16/2015 | TE | Travel Expense [E110] Travel Agency Service Fee, JNP | 60.00 |
| 10/18/2015 | TE | Travel Expense [E110] Travel Agency Service Fee, JNP | 30.00 |
| 10/19/2015 | AF | Air Fare [E110] Virgin America, Tkt. VX882, From LAC to DAL, Full fare coach, P. Jeffries | 375.20 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00005

Page:    55
Invoice 111323
October 31, 2015

| Date | Code | Description | Amount |
|---|---|---|---|
| 10/19/2015 | AT | Auto Travel Expense [E109] Uber Transportation Services, P. Jeffries | 62.30 |
| 10/19/2015 | BM | Business Meal [E111] Gladstone's, Working Meal, P. Jeffries | 37.16 |
| 10/19/2015 | CC | Conference Call [E105] Court Call (October 01, 2015 through October 31, 2015), JHR | 51.00 |
| 10/19/2015 | DC | 10821.00002 Digital Legal Charges for 10-19-15 | 6.50 |
| 10/19/2015 | DC | 10821.00002 Digital Legal Charges for 10-19-15 | 6.50 |
| 10/19/2015 | RE | ( 87 @0.10 PER PG) | 8.70 |
| 10/19/2015 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 10/19/2015 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 10/19/2015 | RE | ( 34 @0.10 PER PG) | 3.40 |
| 10/19/2015 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 10/19/2015 | RE | ( 63 @0.10 PER PG) | 6.30 |
| 10/19/2015 | RE | ( 33 @0.10 PER PG) | 3.30 |
| 10/19/2015 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 10/19/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2015 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 10/19/2015 | RE | ( 49 @0.10 PER PG) | 4.90 |
| 10/19/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/19/2015 | RE | ( 186 @0.10 PER PG) | 18.60 |
| 10/19/2015 | RE | ( 31 @0.10 PER PG) | 3.20 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00005

Page:    56
Invoice 111323
October 31, 2015

| | | | |
|---|---|---|---|
| 10/19/2015 | RE | ( 2  @0.10 PER PG) | 0.20 |
| 10/19/2015 | RE | ( 1  @0.10 PER PG) | 0.10 |
| 10/19/2015 | RE | ( 17  @0.10 PER PG) | 1.70 |
| 10/19/2015 | RE | ( 89  @0.10 PER PG) | 8.90 |
| 10/19/2015 | RE | ( 1  @0.10 PER PG) | 0.10 |
| 10/19/2015 | RE | ( 19  @0.10 PER PG) | 1.90 |
| 10/19/2015 | RE | ( 50  @0.10 PER PG) | 5.00 |
| 10/19/2015 | RE | ( 2  @0.10 PER PG) | 0.20 |
| 10/19/2015 | RE | ( 2  @0.10 PER PG) | 0.20 |
| 10/19/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/19/2015 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/19/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/19/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/19/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/19/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/19/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/19/2015 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/19/2015 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 10/19/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/19/2015 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 10/19/2015 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00005

Page:    57
Invoice 111323
October 31, 2015

| 10/19/2015 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
|------------|-----|------------------------------|------|
| 10/19/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/19/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/19/2015 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/19/2015 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | 8.30 |
| 10/19/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/19/2015 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 10/19/2015 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 10/19/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/19/2015 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 10/19/2015 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 10/19/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/19/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/19/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/19/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/19/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/19/2015 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 10/19/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/19/2015 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00005

Page:    58
Invoice 111323
October 31, 2015

| | | | |
|---|---|---|---|
| 10/19/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 10/19/2015 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 10/19/2015 | SO | Secretarial Overtime, T. Thompson | 135.33 |
| 10/19/2015 | TE | Travel Expense [E110] Travel Agency Service Fee, P. Jeffries | 50.00 |
| 10/20/2015 | FE | Federal Express [E108] 627774225301 | 12.51 |
| 10/20/2015 | FF | Filing Fee [E112] Untied States Patent and Trademark Office, P. Jeffries | 390.00 |
| 10/20/2015 | RE | ( 1  @0.10 PER PG) | 0.10 |
| 10/20/2015 | RE | ( 50  @0.10 PER PG) | 5.00 |
| 10/20/2015 | RE | ( 5  @0.10 PER PG) | 0.50 |
| 10/20/2015 | RE | ( 46  @0.10 PER PG) | 4.60 |
| 10/20/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/20/2015 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 10/20/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/20/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/20/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/20/2015 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/20/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/20/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/20/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/20/2015 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821     00005

Page:    59
Invoice 111323
October 31, 2015

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 10/20/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/20/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/20/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/20/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/20/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/20/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/20/2015 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/20/2015 | TE | Travel Expense [E110] Dallas Marriot Parking Fee, P. Jeffries | 20.00 |
| 10/21/2015 | AP | Los Angeles Airport Parking, JNP | 103.29 |
| 10/21/2015 | HT | Hotel Expense [E110] Hotel DuPont, 10/19/15-10/20/15, 1 night, JNP | 334.60 |
| 10/21/2015 | RE | ( 45  @0.10 PER PG) | 4.50 |
| 10/21/2015 | RE | ( 44  @0.10 PER PG) | 4.40 |
| 10/21/2015 | RE | ( 56  @0.10 PER PG) | 5.60 |
| 10/21/2015 | RE | ( 6  @0.10 PER PG) | 0.60 |
| 10/21/2015 | RE | ( 6  @0.10 PER PG) | 0.60 |
| 10/21/2015 | RE | ( 6  @0.10 PER PG)) | 0.60 |
| 10/21/2015 | RE | ( 10  @0.10 PER PG) | 1.00 |
| 10/21/2015 | RE | ( 12  @0.10 PER PG) | 1.20 |
| 10/21/2015 | RE | ( 38  @0.10 PER PG) | 3.80 |
| 10/21/2015 | RE | ( 4  @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00005

Page:    60
Invoice 111323
October 31, 2015

| | | | |
|---|---|---|---|
| 10/21/2015 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 10/21/2015 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 10/21/2015 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 10/21/2015 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 10/21/2015 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 10/21/2015 | RE | ( 88 @0.10 PER PG) | 8.80 |
| 10/21/2015 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 10/21/2015 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 10/21/2015 | RE | ( 62 @0.10 PER PG) | 6.20 |
| 10/21/2015 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 10/21/2015 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 10/21/2015 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 10/21/2015 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 10/21/2015 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 10/21/2015 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 10/21/2015 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 10/21/2015 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 10/21/2015 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 10/21/2015 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 10/21/2015 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 10/21/2015 | RE | ( 64 @0.10 PER PG) | 6.40 |

Pachulski Stang Ziehl & Jones LLP

Brinkmann Corporation, The

10821    00005

Page:    61

Invoice 111323

October 31, 2015

| | | | |
|---|---|---|---|
| 10/21/2015 | RE | ( 90 @0.10 PER PG) | 9.00 |
| 10/21/2015 | RE | ( 54 @0.10 PER PG) | 5.40 |
| 10/21/2015 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 10/21/2015 | RE | ( 92 @0.10 PER PG) | 9.20 |
| 10/21/2015 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 10/21/2015 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 10/21/2015 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 10/21/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/21/2015 | RE | ( 19 @0.10 PER PG) | 1.90 |
| 10/21/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/21/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/21/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/21/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/21/2015 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/21/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/21/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/21/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/21/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/21/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/21/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821     00005

Page:     62
Invoice 111323
October 31, 2015

| Date | | Description | Amount |
|---|---|---|---|
| 10/21/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/21/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/21/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/21/2015 | RS | Research [E106] Office of the Secretary of State, Inv. 63671165, P. Jeffries | 5.14 |
| 10/21/2015 | TE | Travel Expense [E110] Virgin American Fee, tkt. 9848203959074, P. Jeffries | 25.00 |
| 10/21/2015 | TE | Travel Expense [E110] Dallas Marriot Parking Fee, P. Jeffries | 20.00 |
| 10/22/2015 | AF | Air Fare [E110] American Airlines, Tkt. 00176408624825, From PAX to PHL, JNP | 75.00 |
| 10/22/2015 | AF | Air Fare [E110] American Airlines, Tkt. 00176408625256, From LAX to DFW, From DFW to PHL, From PHL to LAX, JNP | 632.48 |
| 10/22/2015 | AF | Air Fare [E110] American Airlines, Tkt. 00176897997312, From SFO to PHL, From PHL to SFO, MBL [Full fare coach] | 1,736.00 |
| 10/22/2015 | HT | Hotel Expense [E110] Dallas Quorum Marriot Hotel, 10/19/15-10/22/15, 3 nights, P. Jeffries | 1,577.48 |
| 10/22/2015 | RE | ( 34 @0.10 PER PG) | 3.40 |
| 10/22/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/22/2015 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/22/2015 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/22/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/22/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/22/2015 | TE | Travel Expense [E110] Travel agency Service Fee, MBL | 50.00 |
| 10/22/2015 | TE | Travel Expense [E110] Dallas Quorum Hotel Parking, | 64.96 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821     00005

Page:    63
Invoice 111323
October 31, 2015

|  |  | 10/19-10/22, 3 nights, P. Jeffries |  |
|---|---|---|---|
| 10/22/2015 | TE | Travel Expense [E110] Hotel Internet, P. Jeffries | 8.66 |
| 10/22/2015 | TE | Travel Expense [E110] Hertz Car Rental, 10/19/15-10/23/15, P. Jeffries | 478.67 |
| 10/23/2015 | AT | Auto Travel Expense [E109] Uber Transportation Services, P. Jeffries | 93.29 |
| 10/23/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/23/2015 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 10/23/2015 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 10/23/2015 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 10/23/2015 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 10/23/2015 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 10/23/2015 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 10/23/2015 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 10/23/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/23/2015 | TE | Travel Expense [E110] Shell Oil, P. Jeffries | 5.53 |
| 10/23/2015 | WL | 10821.00005 Westlaw Charges for 10-23-15 | 46.66 |
| 10/24/2015 | TE | Travel Expense [E110] Travel Agency Service Fee, JNP | 30.00 |
| 10/24/2015 | TE | Travel Expense [E110] Travel Agency Service Fee, JNP | 30.00 |
| 10/25/2015 | AF | Air Fare [E110] American Airlines, Tkt. 00176408625923, From LAX to PHL From PHL to LAX, JNP [Full fare coach] | 971.00 |
| 10/25/2015 | TE | Travel Expense [E110] Travel Agency Service Fee, JNP | 50.00 |
| 10/26/2015 | BM | Business Meal [E111] Philly Air, Working Meal, MBL | 12.93 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821   00005

Page:   64
Invoice 111323
October 31, 2015

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/26/2015 | DC | 10821.00002 Digital Legal Charges for 10-26-15 | 6.50 |
| 10/26/2015 | DC | 10821.00002 Digital Legal Charges for 10-26-15 | 6.50 |
| 10/26/2015 | FF | Filing Fee [E112] US Patent and Trademark Office, P. Jeffries | 1,740.00 |
| 10/26/2015 | RE | ( 594 @0.10 PER PG) | 59.40 |
| 10/26/2015 | RE | ( 98 @0.10 PER PG) | 9.80 |
| 10/26/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/26/2015 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 10/26/2015 | RE | ( 52 @0.10 PER PG) | 5.20 |
| 10/26/2015 | RE | ( 300 @0.10 PER PG) | 30.00 |
| 10/26/2015 | RE | ( 955 @0.10 PER PG) | 95.50 |
| 10/26/2015 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 10/26/2015 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/26/2015 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 10/26/2015 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/26/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/26/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/26/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 10/26/2015 | TE | Travel Expense [E110] Gogoair Internet Service, MBL | 39.95 |
| 10/27/2015 | AP | San Francisco Airport Parking, MBL | 72.00 |
| 10/27/2015 | BM | Business Meal [E111] La Fia, Working Meall, JNP | 214.00 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00005

Page:    65
Invoice 111323
October 31, 2015

| Date | Code | Description | Amount |
|---|---|---|---|
| 10/27/2015 | DC | 10821.00002 Digital Legal Charges for 10-27-15 | 10.50 |
| 10/27/2015 | DC | 10821.00002 Digital Legal Charges for 10-27-15 | 10.50 |
| 10/27/2015 | DC | 10821.00002 Digital Legal Charges for 10-27-15 | 6.50 |
| 10/27/2015 | DC | 10821.00002 Digital Legal Charges for 10-27-15 | 61.10 |
| 10/27/2015 | RE | ( 1700 @0.10 PER PG) | 170.00 |
| 10/27/2015 | RE | ( 72 @0.10 PER PG) | 7.20 |
| 10/27/2015 | RE | ( 225 @0.10 PER PG) | 22.50 |
| 10/27/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/27/2015 | RE | ( 414 @0.10 PER PG) | 41.40 |
| 10/27/2015 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 10/27/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/27/2015 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 10/27/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/27/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/27/2015 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 10/27/2015 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/27/2015 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 10/27/2015 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/27/2015 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 10/27/2015 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 10/27/2015 | RE2 | SCAN/COPY ( 352 @0.10 PER PG) | 35.20 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821      00005

Page:    66
Invoice 111323
October 31, 2015

| 10/27/2015 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 10/27/2015 | RE2 | SCAN/COPY ( 396 @0.10 PER PG) | 39.60 |
| 10/27/2015 | RE2 | SCAN/COPY ( 396 @0.10 PER PG) | 39.60 |
| 10/27/2015 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | 16.80 |
| 10/27/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 10/27/2015 | RS | Research [E106] Office of the Secretary of State, Inv. 63750893, P. Jeffries | 2.05 |
| 10/27/2015 | TE | Travel Expense [E110] Gogoair Internet Service, MBL | 26.95 |
| 10/28/2015 | AP | Los Angeles Aiport Parking, JNP | 112.29 |
| 10/28/2015 | BM | Business Meal [E111] Chelsea Tavern, Working Meal, JNP | 203.00 |
| 10/28/2015 | HT | Hotel Expense [E110] Hotel DuPont. 10/26/15-10/27/15, 1 night, JNP | 298.90 |
| 10/28/2015 | HT | /Hotel Expense [E110] Hotel DuPont Fee, 10/26/-/, 1 night, JNP | 84.00 |
| 10/28/2015 | HT | Hotel Expense [E110] Hotel DuPont, 10/26/15-10/27/15, 1 night, MBL | 298.90 |
| 10/28/2015 | RE | ( 44 @0.10 PER PG) | 4.40 |
| 10/28/2015 | RE | ( 284 @0.10 PER PG) | 28.40 |
| 10/28/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/28/2015 | RE | ( 963 @0.10 PER PG) | 96.30 |
| 10/28/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/28/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/28/2015 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/28/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP

Brinkmann Corporation, The

10821    00005

Page:    67

Invoice 111323

October 31, 2015

| 10/28/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 10/28/2015 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 10/28/2015 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/28/2015 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 10/28/2015 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 10/28/2015 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/28/2015 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 10/28/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/28/2015 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/28/2015 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/28/2015 | RE2 | SCAN/COPY ( 113 @0.10 PER PG) | 11.30 |
| 10/28/2015 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 10/29/2015 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 10/29/2015 | RE | ( 39 @0.10 PER PG) | 3.90 |
| 10/29/2015 | RE | ( 53 @0.10 PER PG) | 5.30 |
| 10/29/2015 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 10/29/2015 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/29/2015 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | 7.30 |
| 10/30/2015 | RE | ( 212 @0.10 PER PG) | 21.20 |
| 10/30/2015 | RE | ( 91 @0.10 PER PG) | 9.10 |
| 10/30/2015 | RE | ( 55 @0.10 PER PG) | 5.50 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821     00005

Page:    68
Invoice 111323
October 31, 2015

| Date | Code | Description | Amount |
|---|---|---|---|
| 10/30/2015 | RE | ( 84 @0.10 PER PG) | 8.40 |
| 10/30/2015 | RE | ( 211 @0.10 PER PG) | 21.10 |
| 10/30/2015 | RE | ( 768 @0.10 PER PG) | 76.80 |
| 10/30/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/30/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/30/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/30/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/30/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/30/2015 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 10/30/2015 | RE2 | SCAN/COPY ( 148 @0.10 PER PG) | 14.80 |
| 10/30/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/30/2015 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/30/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/30/2015 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 10/30/2015 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 10/30/2015 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/30/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/30/2015 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 10/30/2015 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 10/30/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/30/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

| | | | |
|---|---|---|---|
| 10/30/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/30/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/30/2015 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/30/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/30/2015 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/30/2015 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/30/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 10/30/2015 | RE2 | SCAN/COPY ( 148 @0.10 PER PG) | 14.80 |
| 10/30/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/30/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/30/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/30/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/30/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/30/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/30/2015 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/30/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/30/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/30/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/30/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/30/2015 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 10/30/2015 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821     00005

Page:    70
Invoice 111323
October 31, 2015

| 10/30/2015 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | 11.10 |
| 10/30/2015 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 10/30/2015 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/30/2015 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/30/2015 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 10/30/2015 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | 11.10 |
| 10/30/2015 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 10/31/2015 | PAC | Pacer - Court Research | 253.20 |

**Total Expenses for this Matter**                     **$21,456.87**