# EXHIBIT A



970 Peachtree Industrial Blvd, Suite 100, Suwanee, GA 30024
Website: www.auroramp.com
Phone: 770-904-5207  *  Fax: 770-904-5226

**INVOICE**

TO:    Outdoor Direct Corporation
       4215 McEwen Road
       Dallas, TX  75244

|  | Date: | December 3, 2015 |
|---|---|---|
|  | Invoice #: | ODC151130 |

| Work Beginning: | Work Ending: |
|---|---|
| 11/01/15 | 11/30/15 |

**Services**

| | Individual | Title | Hourly Rate | Work Hrs | Trav Hrs | | |
|---|---|---|---|---|---|---|---|
| DMB | David M. Baker | Managing Director | $ 595.00 | 18.2 | 1.6 | $ | 11,260.97 |
| LCK | Laura C. Kendall | Director | $ 350.00 | 27.2 | 4.2 | $ | 10,244.15 |
| RCK | Richard C. Kennedy | Director | $ 350.00 | 52.4 | 12.0 | $ | 20,435.03 |
| JCE | James C. Ebbert | Director | $ 350.00 | 34.1 | 3.2 | $ | 12,507.97 |
| AMP | Aurora Mgmt Partners | Corporate Acct | $ 85.00 | - | - | $ | - |
| | | | **TOTAL FEES** | | | **$** | **54,448.12** |

**Expenses**

| | Individual | Title | | | |
|---|---|---|---|---|---|
| DMB | David M. Baker | Managing Director | | $ | 376.30 |
| LCK | Laura C. Kendall | Director | | $ | 724.07 |
| RCK | Richard C. Kennedy | Director | | $ | 2,436.05 |
| JCE | James C. Ebbert | Director | | $ | 1,292.97 |
| AMP | Aurora Mgmt Partners | Corporate Acct | | $ | 603.46 |
| | | | **TOTAL EXPENSES** | **$** | **5,432.85** |

| | | | | |
|---|---|---|---|---|
| | **TOTAL INVOICE** | | $ | 59,880.97 |

Weekly invoices are due 5 days from receipt

Please remit via wire transfer to:
Aurora Management Partners
Bank of America, Atlanta, GA
Routing # 026009593
Account # 003278495892

**ODC - Time Records**

| Consultant | Client | Date | Time | Task | Description |
|---|---|---|---|---|---|
| DMB | BRI-ALLOC TO ODC | 11/2/15 | 1.54 | STRAT | REVIEW US TRUSTEE REQUEST, REVIEW OF DAILY CASH AND COMPARISON V BUDGET, ANALYSIS OF INTER AR & VEHICLE CHARGES, REVIEW OF DISBURSEMENTS, TELCN W HILCO RE: INTELLECTUAL PROPERTY SALE AND MARKETING |
| DMB | BRI-ALLOC TO ODC | 11/2/15 | 0.49 | STRAT | REVIEW OF INTERCOMPANY A/R, CHARGES AND BASIS OF SAME, TELCN W FA FOR UNSECURED CREDITORS COMMITTEE, REVIEW OF EMAIL TRAILS AND ATTACHMENTS |
| DMB | ODC | 11/2/15 | 1.10 | STRAT | REVIEW CORRESPONDENCE OF A & J LAWSIUT, POTENTIAL SETTLEMENT DOCS |
| DMB | BRI-ALLOC TO ODC | 11/3/15 | 0.88 | STRAT | DISCUSSION W AURORA MANAGMENT PARTNERSRE: GREAT AMERICAN INVENTORY, REVIEW OF PROPOSAL, UNSECURED CREDITORS COMMITTEE UPDATE, REVIEW EXPEDITORS RELIEF FROM STAY, TELCNS W COUNSEL RE: PRIOR |
| DMB | BRI-ALLOC TO ODC | 11/3/15 | 0.53 | STRAT | TELCN W PROFESSIONALS RE: OPEN ISSUES, RETENTION HEARING, APPLICATION TO EMPLOYEE AND DISCUSSION OF US TRUSTEE OBJECTIONS |
| DMB | BRI-ALLOC TO ODC | 11/4/15 | 0.98 | STRAT | REVIEW, DISCUSSIONS, MODIFICATIONS TO CASH COLLATERAL BUDGETS, REVIEW DATA REQUESTED BY UNSECURED CREDITORS COMMITTEE, REVIEW JBBI NOTE |
| DMB | BRI-ALLOC TO ODC | 11/5/15 | 1.09 | STRAT | REVIEW OF 50389 CLAIMS, DISCUSSION W AURORA MANAGMENT PARTNERSRE: SAME, TELCN W COUNSEL, DEVELOPMENT OF BUDGET IMPACT, REVIEW OF UPDATED CASH FILES, LIGHTSTAR INTERCOMPANY CHARGES AND DISCUSSION W AMP |
| DMB | BRI-ALLOC TO ODC | 11/6/15 | 0.98 | STRAT | REVIEW OF NOTES AND SCHEDULE FOR FILING, COMMITTEE DATA REQUEST REVIEW |
| DMB | BRI-ALLOC TO ODC | 11/7/15 | 1.23 | STRAT | REVIEW OF NOTES AND SCHEDULES, TOLLING AGREEMENT, VEHICLE ANALYIS |
| DMB | BRI-ALLOC TO ODC | 11/8/15 | 0.21 | STRAT | REVIEW OF UPDATED GREAT AMERICAN AGREEMENT |
| DMB | BRI-ALLOC TO ODC | 11/9/15 | 0.42 | STRAT | REVIEW OF UPDATED CASH WORKSHEETS, REVIEW OF DISBURSEMENTS AND A/P |
| DMB | BRI-ALLOC TO ODC | 11/9/15 | 0.34 | TRAV | TRAVEL FROM CHARLOTTE, NC TO WILMINGTON, DE (BILLED AT 1/2 HOURLY RATE) |
| DMB | BRI-ALLOC TO ODC | 11/10/15 | 1.82 | STRAT | MTG W AMP, COUNSEL, REVIEW AND DISCUSSION RE: INTELLECTUAL PROPERTY LOI, CASH COLLATERAL COMPLIANCE, CASH COLLATERAL VARIENCES, QOE EBITDA BRIDGE REVIEW, INTERCOMPANYS, 341 HEARING |
| DMB | BRI-ALLOC TO ODC | 11/10/15 | 0.52 | TRAV | TRAVEL FROM WILMINGTON, DE TO CHARLOTTE, NC (BILLED AT 1/2 HOURLY RATE) |
| DMB | BRI-ALLOC TO ODC | 11/11/15 | 0.28 | STRAT | UPDATED CASH WORKSHEETS, EXPEDITORS CORRESPONDENCE AND STATUS |
| DMB | BRI-ALLOC TO ODC | 11/12/15 | 0.42 | STRAT | TELCN W AURORA MANAGEMENT PARTNERS(KENNEDY) RE: INS, TELCN W AURORA MANAGMENT PARTNERS(KENDALL), TELCN W BOA RE: STATUS, REVIEW EMAIL TRAILS AND ATTACHMENTS |
| DMB | ODC | 11/16/15 | 1.50 | STRAT | REVIEW AND MODIFY WINDDOWN BUDGET, TELCN W KENDALL, KENNEDY RE: MEDICAL INS, REVIEW OF INCURRED COSTS BUT NOT REALIZED |
| DMB | BRI-ALLOC TO ODC | 11/16/15 | 0.49 | STRAT | EXCESS INVENTORY STRATEGY, GREAT AMERICAN ANALYSIS, TELCN W COUNSEL RE: CLAIMS TAIL, NON-COMPETE AGREEMENT |
| DMB | BRI-ALLOC TO ODC | 11/16/15 | 0.31 | TRAV | TRAVEL FROM CHARLOTTE, NC TO WILMINGTON, DE (BILLED AT 1/2 HOURLY RATE) |
| DMB | BRI-ALLOC TO ODC | 11/18/15 | 0.39 | TRAV | TRAVEL FROM WILMINGTON, DE TO SHREVEPORT, LA (BILLED AT 1/2 HOURLY RATE) |
| DMB | ODC | 11/18/15 | 0.60 | STRAT | REVIEW OF VARIENCES REPORT |
| DMB | ODC | 11/18/15 | 0.63 | STRAT | EMAIL TRAILS, EXCESS INVENTORY LIQUIDATION & DISCUSSION W KENDALL, TRANSITION SERVICES AGREEMENT HEALTHCARE OPTIONS, DISCUSSION W KENDALL, REVIEW TOOLING OFFER |
| DMB | BRI-ALLOC TO ODC | 11/20/15 | 0.18 | STRAT | PERSONNEL TELCN W AMP, TRACTOR SUPPLY ISSUES |
| DMB | BRI-ALLOC TO ODC | 11/24/15 | 0.42 | STRAT | REVIEW AND MODIFY DRAFT RESPONSE TO UNSECURED CREDITORS COMMITTEE INQUIRIES, FEE STATEMENTS |
| DMB | BRI-ALLOC TO ODC | 11/25/15 | 0.88 | STRAT | REVIEW INTELLECTUAL PROPERTY PATENT TRADEMARK REPORT, EXPEDITORS MOTION FOR RELIEF, INTELLECTUAL PROPERTY ODC PENDING LITIGATION REVIEW, REVIEW OF UPDATED CASH FILES, REVIEW UNSECURED CREDITORS COMMITTEE REPORTS |
| DMB | BRI-ALLOC TO ODC | 11/27/15 | 0.81 | STRAT | DISCUSSION AND REVIEW OF TAX ISSUES W TAX ACCOUNTANT, UPDATED LIQUIDATION ANALYSIS, REVIEW UPDATED CASH COLLATERAL BUDGETS, CASH FILES, DISCUSSION OF IP COUNSEL SCHEDULE, AURORA MANAGMENT PARTNERSTELCN RE: WORKPLAN & STATUS OF CLOSING ISSUES, HILCO REQUEST ON VALUATION, EXCESS INVENTORY MARKETING UPDATE, REVIEW EMAIL TRAILS AND ATTACHMENTS |
| DMB | BRI-ALLOC TO ODC | 11/30/15 | 0.70 | STRAT | TELCN W TAX ACCOUNTANT AND DISCUSSION W KENDALL, KENNEDY, INTELLECTUAL PROPERTY REVIEW ON VALUE AND RENEWAL ISSUES, DEVELOPMENT OF INSURANCE PLAN, EXPEDITORS MOTION AND OPTION, TELCNS A COUNSEL |
| JCE | BRI-ALLOC TO ODC | 11/2/15 | 0.04 | ADMIN | E-MAIL CORRESPONDENCE WITH CONTACT INFORMATION FOR POTENTIAL AUCTION COMPANIES, ENTER INTO DATA BASE FOR CONTACTING TO DISCUSS DISPOSAL OF REMAINING INVENTORY |
| JCE | BRI-ALLOC TO ODC | 11/2/15 | 0.07 | TELCN | TELEPHONE CONVERSATION WITH BRYAN WOMBLE REGARDING LIGHTING INVENTORY, BATTERIES,  INVENTORY AND COST OF DISPOSAL AND WINDDOWN ESTIMATES BY WAREHOUSE OF TOTAL NUMBER OF TRUCKLOADS AND TRUCKLOADS/DAY |
| JCE | BRI-ALLOC TO ODC | 11/2/15 | 0.28 | ADMIN | E-MAIL CORRESPONDENCE WITH DAVE BAKER REGARDING ATHENS WAREHOUSE STAFFING CHANGE, E-MAIL CORRESPONDENCE WITH MELISSA MCCANCE AND BRYAN WOMBLE REGARDING SAME WITH REQUEST TO IMPLEMENT THE CHANGE, TELEPHONE CONVERSATION WITH BRYAN WOMBLE REGARDING SAME, E-MAIL CORRESPONDENCE FROM PATRICIA JEFFRIES REGARDING HER QUESTIONS FROM 10/31/15 ON STATE TAXING AUTHORITIES AND INCOME TAX FILINGS BY DEBTORS; E-MAIL CORRESPONDENCE WITH JEFF POMERANTZ REGARDING POST-PETITION USE BY MR. BRINKMANN'S EXECUTIVE GROUP OF CERTAIN DEBTORS VENFOR ACCOUNTS; MULTIPLE BACK AND FORTH E-MAIL CORRESPONDENCE WTIH VARIOUS PARTIES REGARDING MY 10/31/15 E-MAIL OBTAINING INFORMATION ON FEDERAL AND STATE INCOME TAXES; E-MAIL CORRESPONDENCE WITH BRYAN WOMBLE REGARDING WORK BEING DONE BY ODC'S PURCHASING DEPARTMENT ON LOCATING VENDOR TO DISPOSE OF BATTERIES. |

TIME

**ODC - Time Records**

| Consultant | Client | Date | Time | Task | Description |
|---|---|---|---|---|---|
| JCE | BRI-ALLOC TO ODC | 11/2/15 | 0.39 | ANLYS | BEGIN DEVELOPING WINDDOWN BUDGET MODEL FOR INVENTORY LIQUIDATION; EMAILS FROM VARIOUS PARTIES REGARDING ATHENS PERSONNEL ISSUES, DEPOSITORY BANK ACCOUNT QUESTIONS FROM MICHAEL SEIDL WITH FOLLOW-UP E-MAILS ASKING FOR INFORMATION, DAVID SMITH OF GREAT AMERICAN ANSWERING BILL TUCKER'S QUESTION ON INVOICE 10013 (REVISED); ADDITIONAL E-MAIL CORRESPONDENCE WITH JERRIE IRBY, SHREVEPORT AND KEITHVILLE WAREHOUSES MANAGER, ASKING FOR INFORMATION ON STAFFING EXPENDITURES DURING LIQUIDATION; E-MAIL CORRESPONDENCE WITH JEFF POMERANTZ REGARDING EXPECTED TIME TO DRAFT AND FILE A MOTION TO EMPLOY AUCTION COMPANY AND OBTAIN A COURT ORDER APPROVING SAME |
| JCE | BRI-ALLOC TO ODC | 11/2/15 | 0.04 | TELCN | TELEPHONE CONVERSATION WITH RICHARD KENNEDY REGARDING MOVING DOTTIE SALAS UNDER TRANSITION SERVICES AGREEMENT FOR HER MOVE TO ATHENS AND MICHAEL SEIDL'S REQUEST FOR CHINESE COMPANY'S FINANCIALS PER MY E-MAIL TO MR. KENNEDY ON 10/31/15 |
| JCE | BRI-ALLOC TO ODC | 11/2/15 | 0.42 | ADMIN | E-MAIL CORRESPONDENCE WITH JERRIE IRBY REGARDING EXPLANATION OF LABOR REQUIREMENTS DURING WINDDOWN PERIOD; E-MAIL CORRESPONDENCE TO DAVE BAKER REGARDING EXPECTED DATE OF AUCTION BASED ON JEFF POMERANTZ'S ANSWER TO MY QUESTION, ASSUMING AN AUCTION COMPANY OTHER THAN GREAT AMERICAN IS SELECTED;  REQUEST BY POTENTIAL BUYERS FOR MORE INFORMATION ON COST AND PRICING OF INVENTORY FOR SALE; E-MAIL CORRESPONDENCE FROM POTENTIAL BUYERS WITH ADDITIONAL QUESTIONS REGARDING INVENTORY FOR SALE; E-MAIL CORRESPONDENCE WITH JOSH FRIED REGARDING EMPLOYEE VACATION OWED MORE THAN 180 DAYS OLD; E-MAIL CORRESPONDENCE REGARDING INTERCOMPANY TRANSFERS WITH MELISSA HARTMAN AND PATRICIA JEFFRIES; E-MAIL CORRESPONDENCE WITH JOSH FRIED REGARDING ANSWERS TO HIS QUESTIONS ON THE KOSCUISKO PROPANE SUPPLIER'S ATTEMPT TO REPOSSESS ITS TANKS, E-MAIL CORRESPONDENCE FROM BILL CULLEN, KOSCUISKO'S WAREHOUSE MANAGER, WITH PROPANE SUPPLIER'S CREDIT MANAGER'S CONTACT INFORMATION; E-MAIL CORRESPONDENCE FROM DAVE SNYDER REGARDING INFORMATION FOR WINDDOWN BUDGET; MULTIPLE E-MAIL CORRESPONDENCE WITH JEFF POMERANTZ AND DAVE BAKER REGARDING GREAT AMERICAN'S ACCEPTANCE OF DEBTORS' TERMS TO RETURN TO FACILITIES AND AUCTION ALL REMAINING INVENTORY COVERED UNDER GREAT AMERICAN'S AGREEMENT |
| JCE | BRI-ALLOC TO ODC | 11/2/15 | 0.28 | ANLYS | CONTINUE DEVELOPING WINDDOWN BUDGET MODEL FOR INVENTORY LIQUIDATION |
| JCE | BRI-ALLOC TO ODC | 11/3/15 | 0.14 | ADMIN | E-MAIL CORRESPONDENCE FROM DAVE BAKER, MAX LITVAK AND JEFF POMERANTZ REGARDING EXPEDITORS PAYMENT MATTER, PREPARE FOR DISCUSSION ON THIS MORNING'S CONFERENCE CALL WITH PACHULSKI TEAM; E-MAIL CORRESPONDENCE FROM DAVE BAKER AND BRYAN WOMBLE REGARDING QUESTIONS FROM POTENTIAL BUYERS; E-MAIL CORRESPONDENCE WITH MELISSA HARTMAN REGARDING CONTINUING WORK ON INTERCOMPANY TRANSFERS AND ERRORS FOUND ON PREVIOUS REPORTS; E-MAIL CORRESPONDENCE WITH POTENTIAL BUYERS REGARDING HIS QUESTIONS ON MSRP FOR THE INVENTORY |
| JCE | BRI-ALLOC TO ODC | 11/3/15 | 0.60 | ANLYS | CONTINUE DEVELOPING WINDDOWN BUDGET MODEL FOR INVENTORY LIQUIDATION, E-MAIL QUESTIONS TO VARIOUS WAREHOUSE MANAGERS FOR MORE INFORMATION OR CLARIFICATION OF INFORMATION ALREADY PROVIDED, PHONE CONVERSATION WITH BRYAN WOMBLE, VP MANUFACTURING, REGARDING VARIOUS WAREHOUSES |
| JCE | BRI-ALLOC TO ODC | 11/3/15 | 0.04 | ADMIN | E-MAIL CORRESPONDENCE FROM DAVE BAKER AND JASON LIMBER REGARDING ATHENS PERSONNEL, E-MAIL FROM POTENTIAL BUYER REGARDING MORE INFORMATION REQUESTS, FOLLOW-UP E-MAIL TO BRYAN REGARDING SAME |
| JCE | ODC | 11/3/15 | 0.30 | TELCN | TELEPHONE CALL FROM RICHARD KENNEDY REGARDING DATE FOR HAVING MOTOR CARS APPRAISED ON-SITE AT ONE OR TWO LOCATIONS, DISCUSSED DATE AND LOCATION, FOLLOW-UP E-MAIL TO RICHARD KENNEDY WITH LISTING OF MOTOR VEHICLES FOR KIM PORTER'S USE, FOLLOW-UP E-MAIL CORRESPONDENCE AND PHONE CALL TO JOHN COOK OF BARRETT-JACKSON IN ORDER TO DETERMINE DATE AND REQUEST CONTRACT BE SENT |
| JCE | BRI-ALLOC TO ODC | 11/3/15 | 0.04 | ADMIN | E-MAIL CORRESPONDENCE FROM RICH FLEISSNER REGARDING POST-PETITION CHARGES INCURRED BY ODC ON BEHALF OF BRINKMANN EXECUTIVE GROUP |
| JCE | BRI-ALLOC TO ODC | 11/3/15 | 0.32 | TELCN | TELEPHONE CONFERENCE CALL WITH JEFF POMERANTZ, JOSH FRIED, PATRICIA JEFFRIES, DAVE BAKER AND RICHARD KENNEDY REGARDING VARIOUS ISSUES OF CASE, INCLUDING TRAIL BALANCE BANK ACCOUNT MATCH-UPS TO SCHEDULE OF BANK ACCOUNTS PROVIDED TO UST, DATE FOR HAVING MOTOR VEHICLE APPRAISAL, DISCUSSIONS ON THE ATHENS WAREHOUSE OFFICE LANDLORD AND HOW BEST TO COMMUNICATE WITH HIM REGARDING THE LEASE--IN TERMS OF PUTTING POTENTIAL BUYERS IN TOUCH TO DISCUSS EXTENSION/RENEWAL OF LEASE |
| JCE | BRI-ALLOC TO ODC | 11/3/15 | 0.25 | ADMIN | E-MAIL CORRESPONDENCE WITH JEFF POMERANTZ REGARDING SCHEDULE OF EXPENSE INCURRED POST-PETITION BY TBS ON ACCOUNT OF BRINKMANN EXECUTIVE GROUP; E-MAIL CORRESPONDENCE WITH DAVE SNYDER REGARDING QUESTIONS ABOUT SUPERVISION OVER REMAINING ATHENS INVENTORY NEEDED TO BE SCRAPPED AND AUCTION OF ATHENS NON-GREAT AMERICAN INVENTORY; DRAFT E-MAIL CORRESPONDENCE WITH POTENTIAL AUCTION COMPANIES TO OBTAIN INTEREST IN LIQUIDATING THE NON-GREAT AMERICAN INVENTORY, E-MAIL TO DAVE BAKER AND RICHARD KENNEDY CLARIFYING COST INFORMATION; REVIEW INFORMATION PROVIDED BY BILL CULLEN FOR SENIOR CREDIT MANAGER CONTACT AT SCOTT PETROLEUM IN PREPARATION FOR PHONE CONVERSATION REGARDING REPOSSESSING TANKS |
| JCE | BRI-ALLOC TO ODC | 11/3/15 | 0.04 | TELCN | TELEPHONE MESSAGE LEFT FOR VINCE MCDANIEL, CREDIT MANAGER OF SCOTT PETROLEUM, EXPLAINING WHY SCOTT COULD NOT REPOSSESS THE PROPANE TANKS WITH PREPETITION INVENTORY (GAS) INSIDE OF THEM, FOLLOW-UP E-MAIL TO BILL CULLEN, KOSCUISKO WAREHOUSE MANAGER |
| JCE | BRI-ALLOC TO ODC | 11/3/15 | 0.04 | TELCN | TELEPHONE CALL FROM BILL CULLEN REGARDING QUESTIONS ON INFORMATION REQUESTED ON DISPOSITION OF INVENTORY IN KOSCUISKO |

ODC - Time Records

| Consultant | Client | Date | Time | Task | Description |
|---|---|---|---|---|---|
| JCE | BRI-ALLOC TO ODC | 11/3/15 | 0.53 | ANLYS | CONTINUE DEVELOPING WINDDOWN BUDGET MODEL FOR INVENTORY LIQUIDATION |
| JCE | BRI-ALLOC TO ODC | 11/3/15 | 0.14 | ADMIN | E-MAIL CORRESPONDENCE FROM DAVE BAKER REGARDING COST INFORMATION RE INVENTORY LIQUIDATION AND POTENTIAL BUYERS; E-MAIL CORRESPONDENCE FROM MELISSA HARTMANN REGARDING INTERCOMPANY TRANSFERS FOR SOFAS; E-MAIL CORRESPONDENCE FROM RICHARD KENNEDY WITH LETTER FROM REPRESENTATIVE OF ATHEX INVESTMENTS (ATHENS OFFICE LANDLORD WITH WHOM I SPOKE LAST WEEK); E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY REGARDING INVENTORY LISTING TO BE SENT TO POTENTIAL AUCTION COMPANIES AND POTENTIAL BUYERS--NEED FOR EXCEL VERSION SO I CAN SEND IT TO ALL PARTIES; E-MAIL CORRESPONDENCE WITH MARK WEITZ OF GREAT AMERICAN AND JEFF POMERANTZ REGARDING WIRE INSTRUCTIONS FOR FUNDS OWED BY GREAT AMERICAN |
| JCE | BRI-ALLOC TO ODC | 11/3/15 | 0.32 | ANLYS | E-MAIL CORRESPONDENCE FROM WAREHOUSE MANAGERS WITH LABOR INFORMATION--HOURLY RATES AND NUMBER OF CONTRACT WORKERS TO BE HIRED FOR LIQUIDATION--UPDATE AND CONTINUE TO DEVELOP WINDDOWN BUDGET MODEL FOR INVENTORY LIQUIDATION, E-MAIL DRAFT OF BUDGET TO RICHARD KENNEDY FOR INTEGRATION INTO OVERALL WINDDOWN BUDGET |
| JCE | BRI-ALLOC TO ODC | 11/4/15 | 0.04 | TELCN | TELEPHONE CONVERSATION WITH VINCE MCDANIEL, CREDIT MANAGER, OF SCOTT PETROLEUM REGARDING PRE-PETITION DEBT OWED BY MLC AND SCOTT PETROLEUM'S ATTEMPT TO RETRIEVE ITS PROPANE TANK WITH PRE-PETITION INVENTORY |
| JCE | BRI-ALLOC TO ODC | 11/4/15 | 0.04 | TELCN | TELEPHONE CONVERSATION WITH POTENTIAL AUCTION COMPANIES REGARDING PROPOSAL FOR LIQUIDATION OF ODC's AND MLC'S INVENTORY |
| JCE | BRI-ALLOC TO ODC | 11/4/15 | 0.04 | TELCN | TELEPHONE MESSAGES LEFT FOR POTENTIAL AUCTION COMPANIES PROPOSAL FOR LIQUIDATION OF ODC'S AND MLC'S INVENTORY |
| JCE | BRI-ALLOC TO ODC | 11/4/15 | 0.04 | TELCN | TELEPHONE CONVERSATION WITH RICHARD KENNEDY REGARDING SALE OF INVENTORY, MECHANICS OF HAVING MOTOR VEHICLES APPRAISED AND LIQUIDATION BUDGET DEVELOPED FOR WAREHOUSES |
| JCE | BRI-ALLOC TO ODC | 11/4/15 | 0.14 | TELCN | TELEPHONE CONFERENCE CALL WITH LAURA KENDALL AND RICHARD KENNEDY TO DISCUSS ASSUMPTIONS IN INVENTORY LIQUIDATION MODEL, EXPLANATION OF MODEL'S DESIGN, INFORMATION RECEIVED FROM WAREHOUSE MANAGERS ON CONTRACT WORKERS NEEDED TO BE HIRED, DIFFICULTY OF GETTING TRUCKS INTO SOME OF THE WAREHOUSES, COMERICA ISSUES, RESULTS OF MY PHONE CONVERSATIONS WITH POTENTIAL AUCTION COMPANIES, STATUS OF GREAT AMERICAN, THE NEED FOR A SCHEDULE OF FURNITURE AND EQUIPMENT AND LENGTH OF TIME NEEDED TO SELECT NEW AUCTION COMPANY |
| JCE | BRI-ALLOC TO ODC | 11/4/15 | 0.56 | ADMIN | E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY AND LAURA KENDALL ON FOLLOW-UP TO CONFERENCE CALL EARLIER THIS AFTERNOON WITH THEM REGARDING INVENTORY LIQUIDATION MODEL SENT LAST EVENING--FORWARD E-MAIL CORRESPONDENCE WITH THE WAREHOUSE MANAGERS REGARDING THE NUMBER OF TRUCKLOADS AND TRUCKS PER DAY FOR EACH WAREHOUSE; E-MAIL CORRESPONDENCE WITH BILL CULLEN OF KOSCUISKO REGARDING INVENTORY LISTING; E-MAIL CORRESPONDENCE FROM RICHARD KENNEDY WITH REVISED INVENTORY LISTINGS THAT CAN BE SENT TO POTENTIAL BUYERS--SEPARATED ODC AND MLC INTO SEPARATE FILES FOR DISTRIBUTION; REVISE DRAFTS OF LETTER TO POTENTIAL AUCTION COMPANIES BASED ON CONFERENCE CALL WITH RICHARD KENNEDY AND LAURA KENDALL EARLIER IN AFTERNOON, SEND E-MAIL REQUESTING PROPOSALS BY12/4/15; VARIOUS E-MAIL CORRESPONDENCE FROM MELISSA HARTMAN WITH UPDATED INTER-COMPANY TRANSFERS, E-MAIL CORRESPONDENCE WITH PATRICIA JEFFRIES REGARDING SAME |
| JCE | BRI-ALLOC TO ODC | 11/4/15 | 0.11 | ADMIN | E-MAIL CORRESPONDENCE FROM RICHARD KENNEDY AND PATRICIA JEFFRIES REGARDING QUESTIONS ON SCHEDULES A-F AND SOFAS; E-MAIL CORRESPONDENCE WITH POTENTIAL BUYERS REGARDING INVENTORY COST INFORMATION; E-MAIL CORRESPONDENCE FROM MARK WEITZ OF GREAT AMERICAN REGARDING WIRE TO ODC, FOLLOW-UP E-MAIL TO LAURA KENDALL AND RICHARD KENNEDY REGARDING SAME |
| JCE | BRI-ALLOC TO ODC | 11/5/15 | 0.28 | ADMIN | E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY REGARDING DATE OF MOTOR VEHICLE APPRAISAL, WHEN SCRAPPING WILL RECOMMENCE, TIMING OF ADDITIONAL LAYOFFS AND INVENTORY DISCREPANCIES, REPLIED TO ALL E-MAILS; E-MAIL CORRESPONDENCE WITH DAVE BAKER AND PETER WYTE REGARDING GREAT AMERICAN CONTRACT MOTION AND RECOMMENCING OF SCRAPPING; E-MAIL CORRESPONDENCE WITH JOHN COOK REGARDING TIMING OF MOTOR VEHICLE APPRIASALS; E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY AND MELISSA MCCANCE REGARDING APPROVAL OF ATHENS HOTEL RATE FOR DOTTIE SALAS |
| JCE | ODC | 11/5/15 | 0.20 | ADMIN | REVIEW OF JOHN COOK'S PROPOSAL TO APPRAISE MOTOR VEHICLES, COMMENTS SENT BACK TO JOHN COOK WITH REQUEST FOR SECOND DRAFT |
| JCE | ODC | 11/5/15 | 0.30 | ADMIN | REVIEW SECOND DRAFT OF JOHN COOK'S MOTOR VEHICLE APPRAISAL PROPOSAL WITH COMMENTS BACK TO MR. COOK., E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY REGARDING ADDITIONAL CHANGES AND COMMENTS |
| JCE | BRI-ALLOC TO ODC | 11/6/15 | 0.07 | TELCN | PHONE CONVERSATION WITH JOHN TRINELL OF HILCO REGARDING THE TYPE OF INVENTORY TO BE SOLD AND TIMING (JOHN WILL FORWARD TO MARK CAPLAN IN CHARGE OF WHOLESALE LIQUIDATION OF RETAIL PRODUCTS) |
| JCE | BRI-ALLOC TO ODC | 11/6/15 | 0.04 | TELCN | TELEPHONE CONVERSATION WITH BRYAN WOMBLE DIRECTING HIM TO HAVE THE WAREHOUSE MANAGERS TAKE A PHYSICAL INVENTORY AND COMPARE IT TO WHAT THE EXCEL SPREADSHEETS ARE SHOWING |
| JCE | BRI-ALLOC TO ODC | 11/6/15 | 0.04 | ADMIN | FOLLOW-UP E-MAIL TO RICHARD KENNEDY, DAVE BAKER AND LAURA KENDALL REGARDING CONVERSATION WITH BRYAN WOMBLE AND REASON WHY A PHYSICAL INVENTORY IS BEING TAKEN IN EACH WAREHOUSE LOCATION |

<u>**ODC - Time Records**</u>

| Consultant | Client | Date | Time | Task | Description |
|---|---|---|---|---|---|
| JCE | BRI-ALLOC TO ODC | 11/6/15 | 0.35 | ADMIN | MULTIPLE E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY, BRYAN WOMBLE AND POTENTIAL BROKERS REGARDING THE SALE OF THE THREE ODC-OWNED PROPERTIES, QUESTIONS AND EXCHANGE OF CONTACTS AND SCHEDULES FOR VIEWING PROPERTIES; MULTIPLE E-MAILS REGARDING SCHEDULES AND SOFAS, INCLUDING FINAL INTERCOMPANY PAYMENTS SPREADSHEET FROM MELISSA HARTMAN; MULTIPLE E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY REGARDING STATUS OF MOTOR VEHICLE APPRAISAL AGREEMENT, REVIEW REVISED DRAFT FROM JOHN COOK WITH RESPONSE, E-MAIL CORRESPONDENCE WITH JEFF POMERANTZ, E-MAIL CORRESPENDENCE WITH RICHARD KENNEDY REGARDING CHECK TO BE SENT BY RICH FLEISSNER; E-MAIL CORRESPONDENCE WITH BRYAN WOMBLE REGARDING THE PHYSICAL INVENTORIES I REQUESTED, E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY AND BILL TUCKER REGARDING SAME; E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY REGARDING WHETHER INVENTORY IN CANADA IN EXPEDITORS' WAREHOUSE IS OWNED BY ODC |
| JCE | BRI-ALLOC TO ODC | 11/6/15 | 0.18 | ADMIN | REVIEW OF TIME ENTRIES FOR WEEK TO CONFIRM ALLOCATINS BETWEEN COMPANIES, PREPARE TIME SHEET FOR FORWARDING TO RICHARD KENNEDY |
| JCE | BRI-ALLOC TO ODC | 11/9/15 | 0.07 | ADMIN | REVIEW E-MAIL FROM WEEKEND, ESPECIALLY REGARDING CHANGES TO PREVIOUS INFORMATION PROVIDED ON SOFAS AND SCHEDULES A-H |
| JCE | BRI-ALLOC TO ODC | 11/9/15 | 0.07 | TELCN | TELEPHONE CONVERSATION WITH RICHARD KENNEDY TO FOLLOW-UP ON E-MAILS JUST REVIEWED, THE STATUS OF THE PHYSICAL INVENTORIES REQUESTED OF THE WAREHOUSE MANAGERS AND THE RETAINER CHECK FOR JOHN COOK |
| JCE | BRI-ALLOC TO ODC | 11/9/15 | 0.07 | ADMIN | E-MAILS SENT DURING DAY TO JOHN COOK REGARDING RETAINER CHECK AND SCHEDULING OF APPRAISALS DURING THE WEEK OF 11/16/15, TO BRYAN WOMBLE REGARDING PHYSICAL INVENTORIES AND REQUEST FOR HIM TO CONTACT POTENTIAL BUYERS REGARDING LATTER'S WISH TO VISIT WAREHOUSES, TO PATRICIA JEFFRIES REGARDING WHETHER ACCRUED TAXES AND INSURANCE (NOT YET DUE) SHOULD BE INCLUDED IN AMOUNTS FOR SCHEDULES WITH FOLLOW-UP E-MAILS TO LAURA KENDALL, RICHARD KENNEDY AND DAVE BAKER |
| JCE | BRI-ALLOC TO ODC | 11/9/15 | 0.11 | ADMIN | E-MAIL CORRESPONDENCE WITH POTENTIAL AUCTION COMPANIES AND RICHARD KENNEDY REGARDING BEST TIME FOR A CONFERENCE CALL TO DISCUSS INVENTORY LIQUIDATION PROPOSAL; E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY AND BRYAN WOMBLE REGARDING LOCATIONS WHERE POTENTIAL BUYERS COULD REVIEW THE INVENTORY TYPES FOR SALE; E-MAIL CORRESPONDENCE WITH PATRICIA JEFFRIES REGARDING SCHEDULES |
| JCE | BRI-ALLOC TO ODC | 11/9/15 | 0.07 | ADMIN | E-MAIL CORRESPONDENCE WITH POTENTIAL BUYERS REGARDING BEST PLACES TO SEE FULL RANGE OF PRODUCTS, CHECK MAPQUEST FOR TRAVEL TIME BETWEEN OLIVE BRANCH AND SHREVEPORT |
| JCE | BRI-ALLOC TO ODC | 11/10/15 | 0.32 | ADMIN | E-MAIL CORRESPONDENCE WITH DAVE SNYDER REGARDING TIMING OF SCRAPPING AND SALE OF REMAINING LOTS IN ATHENS, MANPOWER AND TIME PERIOD REQUIREMENTS FOR SCRAPPING AND SALE OF LOTS; MULTIPLE E-MAIL CORRESPONDENCE WITH MAX LITVAK, LAURA KENDALL AND RICHARD KENNEDY REGARDING PERSONAL PROPERTY TAXES UPON SALE OF PROPERTY IN TX; E-MAIL CORRESPONDENCE WITH POTENTIAL BUYERS REGARDING VISITATION TO FACILITES TO INSPECT INVENTORY, FOLLOW-UP E-MAIL TO BRYAN WOMBLE REGARDING SCHEDULING; E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY REGARDING CONFERENCE CALL SCHEDULED FOR 11/12/15 WITH POTENTIAL AUCTION COMPANIES; E-MAIL CORRESPONDENCE WITH BILL TUCKER AND DAVE SNYDER REGARDING SEVERAL SALES BY GREAT AMERICAN FROM ATHENS INVENTORY NOT REFLECTED IN AS400 REPORTS; E-MAIL CORRESPONDENCE WITH  RICHARD KENNEDY REGARDING REAL ESTATE BROKER; E-MAIL CORRESPONDENCE WITH JOHN COOK AND RICHARD KENNEDY REGARDING TIMING OF APPRAISAL AND NEED FOR MR. KENNEDY TO SIGN/RETURN PROPOSAL; ADDITIONAL E-MAIL CORRESPONDENCE WITH DAVE SNYDER REGARDING WHEN SALE OF LOTS WILL BEGIN; E-MAIL CORRESPONDENCE FROM ANDY KIM OF SHEPPARD MULLIN REGARDING THE FILING OF PATENT/TRADEMARK EXTENSIONS FOR ODC |
| JCE | BRI-ALLOC TO ODC | 11/10/15 | 0.07 | ADMIN | REVIEW AND EXECUTE FINAL DRAFT OF MOTOR VEHICLE APPRAISAL PROPOSAL, E-MAIL OF SAME TO JOHN COOK, FOLLOW-UP E-MAIL TO RICHARD KENNEDY |
| JCE | BRI-ALLOC TO ODC | 11/11/15 | 0.14 | ADMIN | E-MAIL CORRESPONDENCE FROM RICHARD KENNEDY AND POTENTIAL BROKER REGARDING 4821 SIMONTON ROAD, DALLAS FACILITY, BROKER'S INDICATION THAT HIS FIRM HAS A CLIENT WITH POTENTIAL INTEREST, RESPONSE TO BROKER THAT PRIOR TO GETTING INVOLVED ODC WOULD NEED TO HAVE COURT APPROVAL FOR HIS FIRM TO MARKET THE PROPERTY; E-MAIL CORRESPONDENCE FROM LAURA KENDALL REGARDING WEEKLY BUDGET REPORTS, REVIEW OF SAME; E-MAIL CORRESPONDENCE REGARDING POTENTIAL BUYERS TRANSITION SERVICES AGREEMENT |
| JCE | BRI-ALLOC TO ODC | 11/11/15 | 0.11 | ADMIN | E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY AND JOHN COOK REGARDING APPRAISAL DATE; E-MAIL CORRESPONDENCE FROM LAURA KENDALL AND RICHARD KENNEDY REGARDING SCHEDULE FOR NEXT WEEK, INCLUDING NEED TO BE IN DALLAS HEADQUARTERS ON 11/17/15 TO PARTICPATE IN MEETING BETWEEN POTENTIAL BUYER AND JASON LIMBAR REGARDING NCOC BIDS |
| JCE | BRI-ALLOC TO ODC | 11/11/15 | 0.04 | ADMIN | E-MAIL CORRESPONDENCE FROM RICHARD KENNEDY AND POTENTIAL AUCTION COMPANIES REGARDING SCHEDULE FOR VISITING WAREHOUSES TO INSPECT INVENTORY; |
| JCE | BRI-ALLOC TO ODC | 11/11/15 | 0.14 | ADMIN | E-MAIL CORRESPONDENCE FROM MAX LITVAK, RICHARD KENNEDY AND DAVE BAKER REGARDING HENDERSON COUNTY PROOF OF CLAIM, FOLLOW-UP E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY, MELISSA HARTMAN AND JASON LIMBER REGARDING SAME; E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY REGARDING POTENTIAL AUCTION COMPANIES CONFERENCE CALL AT 2:30 PM ON 11/12/15 AND SCHEDULING OF POTENTIAL BUYERS VISIT DURING WEEK OF 11/16/15 OR 11/23/15 |
| JCE | BRI-ALLOC TO ODC | 11/12/15 | 0.07 | ADMIN | E-MAIL CORRESPONDENCE FROM MELISSA HARTMAN AND JASON LIMBER REGARDING HENDERSON COUNTY TAX ISSUE, WITH FOLLOW-UP E-MAIL TO RICHARD KENNEDY, DAVE BAKER, LAURA KENDALL AND PACHULSKI TEAM |

**ODC - Time Records**

| Consultant | Client | Date | Time | Task | Description |
|---|---|---|---|---|---|
| JCE | BRI-ALLOC TO ODC | 11/12/15 | 0.18 | TELCN | TELEPHONE CONFERENCE CALL WITH TOM LASTER AND FOUR OF HIS ASSOCIATES AT POTENTIAL AUCTION COMPANIES TO DISCUSS INVENTORY AND EQUIPMENT LIQUIDATION PROJECT, NUMBER OF LOCATIONS, DOLLAR VALUE AND UNITS AT EACH LOCATION WITH INVENTORY, DOLLAR AMOUNT AND AGE OF PRODUCTION EQUIPMENT AT SHREVEPORT, DOLLAR VALUE AND TYPE OF OTHER ASSETS NEEDED TO BE LIQUIDATED AT ALL WAREHOUSES, TIMING OF SALE FROM DATE MOTION FILED TO RETAIN POTENTIAL AUCTION COMPANIES TIMING OF THEIR VISITATION TO FACILITIES AND OTHER ISSUES RELATED TO INVENTORY AND EQUIPMENT LIQUIDATION |
| JCE | BRI-ALLOC TO ODC | 11/12/15 | 0.14 | TELCN | FOLLOW-UP PHONE CONVERSATION WITH RICHARD KENNEDY AND BRYAN WOMBLE TO REVIEW REQUESTS FROM CONFERENCE CALL, DISCUSSION WITH BRYAN WOMBLE REGARDING STATUS OF MY REQUEST TO HAVE WAREHOUSE MANAGERS COMPARE THEIR INVENTORIES WITH WHAT IS ON LIST BEING DISTRIBUTED TO AUCTION COMPANIES |
| JCE | BRI-ALLOC TO ODC | 11/13/15 | 0.04 | TELCN | PHONE CONVERSATION WITH BRYAN WOMBLE REGARDING ASSEMBLAGE OF INVENTORY IN SHREVEPORT AND OLIVE BRANCH FOR POTENTIAL BUYERS AND INFORMATION REQUESTED BY SAME |
| JCE | BRI-ALLOC TO ODC | 11/13/15 | 0.28 | ADMIN | BEGIN REVIEWING INVENTORY FILES FOR POTENTIAL BUYERS TO DECIDE HOW TO MODIFY BEFORE SENDING, TWO PHONE CALLS WITH BRYAN WOMBLE (0.5 HOURS) TO DISCUSS POTENTIAL BUYERS FILE AND FILE WITH SHREVEPORT'S FIXED ASSETS, INVENTORY FILE SENT BY RICHARD KENNEDY TO POTENTIAL AUCTION COMPANIES (ON 11/11/15) IN PREPARATION FOR ANSWERING VARIOUS QUESTIONS RAISED IN CONFERENCE CALL ON 11/12/15 AND IN E-MAIL CORRESPONDENCE FOLLOWING CONFERENCE CALL; E-MAIL CORRESPONDENCE WITH JOHN COOK, DAVID DUBE (WHO WILL BE THE ON-SITE APPRAISER) AND KIM PORTER OF BRINKMANN EXECUTIVE GROUP TO CONFIRM DATE ALL MOTOR VEHCILES WILL BE IN ONE LOCATION AND ADDRESS OF LOCATION |
| JCE | BRI-ALLOC TO ODC | 11/13/15 | 0.32 | ADMIN | COMPOSE E-MAIL TO POTENTIAL AUCTION COMPANIES WITH ATTACHED FILES SHOWING WAREHOUSE LOCATIONS AND SQUARE FOOTAGE, COMPLETE LISTING OF INVENTORIES AT DIFFERENT LOCATIONS AND SCHEDULE OF SHREVEPORT FIXED ASSETS WITH ANSWERS TO SEVERAL QUESTIONS CONTAINED IN E-MAIL FOLLOW-UP TO CONFERENCE CALL AND WITH SCHEDULING INFORMATION FOR FACILITY VISITS |
| JCE | BRI-ALLOC TO ODC | 11/13/15 | 0.42 | ADMIN | MODIFICATION AND EXPANSION OF NEWLY-MANUFACTURED INVENTORY EXCEL SPREADHEET TO SHOW UNITS AND DOLLAR AMOUNTS OF INVENTORY AVAILABLE FOR SALE AT EACH LOCATION, E-MAIL CORRESPONDENCE WITH POTENTIAL BUYERS DISCUSSING INVENTORY AND A SUGGESTED VISITATION SCHEDULE |
| JCE | BRI-ALLOC TO ODC | 11/13/15 | 0.18 | TELCN | TELEPHONE CALL FROM POTENTIAL AUCTION COMPANIES WITH QUESTIONS ON E-MAIL SENT TO POTENTIAL AUCTION COMPANIES PERSONNEL EARLIER IN THE MORNING, FOLLOW-UP PHONE CONVERSATION WITH BRYAN WOMBLE AND FOLLOW-UP E-MAIL CORRESPONDENCE WITH POTENTIAL AUCTION COMPANIES |
| JCE | BRI-ALLOC TO ODC | 11/13/15 | 0.18 | ADMIN | E-MAIL CORRESPONDENCE FROM 11/12/15 AND MORNING OF 11/13/15 REGARDING VARIOUS ISSUES, INCLUDING ANALYSIS OF DARR EQUIPMENT RENTAL CURE COST, REVIEW AND ANALYZE SPREADSHEET SENT BY DARR AND BACK-UP INVOICES SUPPORTING THEIR CALCULATION, PHONE MESSAGE FOR RICHARD KENNEDY REGARDING SAME; REVIEW OF FILE SENT BY BRYAN WOMBLE LISTING ALL LIGHTING INVENTORY WITH POTENTIAL BATTERY ISSUES, REVIEW OF FILE WITH FOLLOW-UP E-MAIL CORRESPONDENCE WITH BRYAN WOMBLE REGARDING SAME; E-MAIL CORRESPONDENCE FROM BILL TUCKER REQUESTING LATEST GLOBAL SALES REPORT, AT TIME OF SAME |
| JCE | BRI-ALLOC TO ODC | 11/13/15 | 0.11 | ADMIN | E-MAIL CORRESPONDENCE FROM BRYAN WOMBLE, ROY ANDERSON AND SUZETTE ARMALAVAGE REGARDING SHIPMENT OF SAMPLE INVENTORY TO OCEAN STATE JOBBERS AT REQUEST OF POTENTIAL AUCTION COMPANIES E-MAIL FROM LASHERIA BRANDT REGARDING COMPAMY'S PAST HISTORY WITH OCEAN STATE JOBBERS; MULTIPLE E-MAIL CORRESPONDENCE WITH BRYAN WOMBLE REGARDING THE BATTERIES SPREADSHEET |
| JCE | BRI-ALLOC TO ODC | 11/13/15 | 0.11 | TELCN | TELEPHONE CONVERSATION WITH RICHARD KENNEDY REGARDING OUTCOME OF 341 HEARING, HIS CONVERSATION WITH MICHAEL SEIDL REGARDING OPERATING REPORTS, AND THE E-MAIL FROM SEIDL REGARDING THE DARR EQUIPMENT CURE COSTS |
| JCE | BRI-ALLOC TO ODC | 11/13/15 | 0.11 | TELCN | TELEPHONE CONVERSATION WITH BRYAN WOMBLE REGARDING THE DARR CURE COST CALCULATION, DISCUSSION AND EXPLANATION OF INVENTORY FILE SENT TO ME DURING CONVERSATION WITH BREAKOUT OF CATEGORIES BY QUANTITIES AS REQUESTED BY POTENTIAL AUCTION COMPANIES, EXPLANATION OF QUESTION I E-MAILED TO HIM ON SPREADSHEET SHOWING BATTERIES, AND SCHEDULE FOR NEXT WEEK OF VISITATIONS BY POTENTIAL AUCTION COMPANIES TO ALL FACILITIES |
| JCE | BRI-ALLOC TO ODC | 11/13/15 | 0.11 | ADMIN | E-MAIL CORRESPONDENCE FROM BRYAN WOMBLE WITH EXPANDED FILE ON QUANTITIES BY CATEGORY; E-MAIL CORRESPONDENCE WITH POTENTIAL AUCTION COMPANIES INFORMATION REQUESTED ON QUANTITIES BY CATEGORY; E-MAIL CORRESPONDENCE WITH POTENTIAL AUCTION COMPANIES RE VISIT FACILITIES ON 11/16-11/18; E-MAIL CORRESPONDENCE WITH BRYAN WOMBLE-FORWARD MICHAEL SEIDL'S E-MAIL WITH THREE FILES ON DARR CURE COST CALCULATION |
| JCE | BRI-ALLOC TO ODC | 11/13/15 | 0.11 | TELCN | TELEPHONE CALL FROM POTENTIAL AUCTION COMPANIES RE PROCESS; TELEPHONE CALL FROM LAURA KENDALL REGARDING NEED TO PREPARE WINDDOWN BUDGET FOR ALL THREE COMPANIES BY MONDAY |
| JCE | BRI-ALLOC TO ODC | 11/13/15 | 0.18 | ADMIN | E-MAIL CORRESPONDENCE WITH DAVE DUBEY, THE APPRAISER FROM BARRETT-JACKSON WHO IS SCHEDULED TO BE ON-SITE AND PERFORM THE APPRAISALS ON 11/18/15, RESEARCH HOTELS AND POSSIBLE MEETING PLACES NEAR LOCATION OF VEHICLES SO WE CAN MEET PRIOR TO GOING TO LOCATION; E-MAIL CORRESPONDENCE WITH MICHAEL SEIDL REGARDING QUESTIONS ON DARR EQUIPMENT CURE COST FILES HE SENT, E-MAILL CORRESPONDENCE FROM BRYAN WOMBLE REGARDING CONVERSATIONS HE HAD WITH ACCOUNTS PAYABLE PERSONNEL REGARDING DARR EQUIPMENT |

**ODC - Time Records**

| Consultant | Client | Date | Time | Task | Description |
|---|---|---|---|---|---|
| JCE | BRI-ALLOC TO ODC | 11/13/15 | 0.18 | ADMIN | MULTIPLE E-MAIL CORRESPONDENCE WITH KIM PORTER REGARDING HOTEL NEAR LOCATION OF VEHICLES TO BE APPRAISED, ALSO REQUESTED COPIES OF TITLES FOR ALL VEHICLES; E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY REGARDING POTENTIAL AUCTION COMPANIES VISITATION SCHEDULE; E-MAIL CORRESPONDENCE WITH POTENTIAL AUCTION COMPANIES REGARDING GREAT AMERICAN'S WEBSITE LISTING THE INVENTORY THEY ARE AUTHORIZED TO SELL, REVIEWED WEBSITE FOR INFORMATION |
| JCE | BRI-ALLOC TO ODC | 11/13/15 | 0.07 | TELCN | PHONE CALL FROM DAVE DUBIE, THE MOTOR VEHICLE APPRAISER, REGARDING SCHEDULE FOR 11/17 AND 11/18, PROCEDURE TO BE USED IN DOING APPRAISALS AND OTHER GENERAL BACKGROUND INFORMATION |
| JCE | BRI-ALLOC TO ODC | 11/14/15 | 0.95 | ANLYS | REVIEW GREAT AMERICAN CONTRACT AND INFORMATION PROVIDED BY ALL WAREHOUSE MANAGERS TO BEGIN DEVELOPING EXCEL INVENTORY LIQUIDATION COMPONENT OF WIND DOWN BUDGET FOR DEBTORS, WITH REQUIREMENT TO SEPARATELY ANALYZE BY DEBTOR LIQUIDATION OF REMAINING GREAT AMERICAN INVENTORY AND REMAINING INVENTORY TO BE PUT OUT FOR BID, TAKING INTO ACCOUNT WHICH PARTY WILL BE PROVIDING LABOR AND LENGTH OF TIME TO CLEAN OUT WAREHOUSES |
| JCE | BRI-ALLOC TO ODC | 11/14/15 | 0.11 | ADMIN | REVIEW E-MAIL CORRESPONDENCE BETWEEN LAURA KENDALL, RICHARD KENNEDY AND DAVE BAKER PERTAINING TO WIND DOWN BUDGET AND WHETHER FINISHED INVENTORY LIQUIDATION HAD ALREADY BEEN COMMITTED TO ANOTHER AUCTION COMPANY AS PART OF THEIR AGREEMENT TO LIQUIDATE IP AND RELATED ASSETS |
| JCE | BRI-ALLOC TO ODC | 11/14/15 | 0.18 | ANLYS | CONTINUE DEVELOPING WIND DOWN BUDGET |
| JCE | BRI-ALLOC TO ODC | 11/15/15 | 0.39 | ANLYS | COMPLETE WIND DOWN BUDGET, E-MAIL SAME TO LAURA KENDALL, RICHARD KENDALL AND DAVE BAKER FOR INTEGRATION INTO OVERALL WIND DOWN BUDGETS FOR THREE DEBTORS |
| JCE | BRI-ALLOC TO ODC | 11/15/15 | 1.62 | TRAV | TRAVEL FROM PORTLAND, ME TO DALLAS, TX (BILLED AT 1/2 HOURLY RATE) |
| JCE | BRI-ALLOC TO ODC | 11/15/15 | 0.21 | ADMIN | REVIEW TIME ENTRIES FOR PREVIOUS WEEK, MAKE CORRECTIONS FOR SUBMISSION |
| JCE | BRI-ALLOC TO ODC | 11/16/15 | 0.18 | ADMIN | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; DISCUSSIONS WITH SEVERAL EMPLOYEES ASKING FOR GUIKDANCE ON VARIOUS ISSUES; OFFICE ADMINISTRATION, SET UP TIME AND EXPENSE SHEET FOR WEEK AND RECORD TRAVEL EXPENSES FOR PREVIOUS DAY |
| JCE | BRI-ALLOC TO ODC | 11/16/15 | 0.25 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; BEGIN REVIEWING FULL WIND DOWN BUDGETS PREPARED BY LAURA KENDALL FOR SUBMISSION TO COURT, REVIEW INTEGRATION OF INVENTORY LIQUIDATION COMPONENT INTO FULL BUDGET; INTERRUPTED BY TWO PHONE CALLS WITH BRYAN WOMBLE IN OLIVE BRANCH REGARDING HIS MEETING THERE WITH AN AUCTION COMPANY, ALSO DISCUSSED TIMING OF VISITS BY OTHER INTERESTED AUCTION COMPANIES, LOCAL AREA COMMERICAL REAL ESTATE BROKERS AND PARTY INTERESTED IN RECYCLING BATTERIES |
| JCE | BRI-ALLOC TO ODC | 11/16/15 | 0.14 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; E-MAIL CORRESPONDENCE FROM DAVE BAKER AND LAURA KENDALL REGARDING WIND DOWN BUDGET AND TREATMENT OF CRITICAL VENDOR PAYMENTS; MEETING WITH RICH FLEISSNER REGARDING RECONCILIATION OF INVENTORY NUMBERS ON SCHEDULES BEING PUT OUT FOR BID |
| JCE | BRI-ALLOC TO ODC | 11/16/15 | 0.21 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; E-MAIL CORRESPONDENCE WITH LAURA KENDALL REGARDING COST VALUES OF REMAINING GREAT AMERICAN INVENTORY BY DEBTOR, MEETING WITH BILL TUCKER REGARDING SAME, E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY REGARDING INDEPENDENT CONTRACTOR HEAD COUNT FOR CLEARING OUT WAREHOUSES, E-MAIL CORRESPONDENCE WITH WAREHOUSE MANAGERS REGARDING SAME, DEVELOP SPREADSHEET FOR WAREHOUE MANAGERS TO COMPLETE |
| JCE | BRI-ALLOC TO ODC | 11/16/15 | 0.11 | MTG | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; FOLLOW-UP MEETING WITH BILL TUCKER REGARDING RECONCILIATION OF GREAT AMERICAN PAYMENTS AND NEED TO DEVELOP SCHEDULE FOR EACH DEBTOR SHOWING REMAINING GREAT AMERICAN INVENTORY TO BE SOLD |
| JCE | BRI-ALLOC TO ODC | 11/16/15 | 0.35 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; ; E-MAIL CORRESPONDENCE FROM WAREHOUSE MANAGERS WITH INFORMATION REQUESTED ON INDEPENDENT CONTRACTOR STAFFING COUNT; E-MAIL CORRESPONDENCE WITH INTERESTED BIDDER FOR "NEW AUCTION", DISTRIBUTE INFORMATION REGARDING SAME; REVIEW OF LATEST GLOBAL INVENTORY SALES REPORT FOR PURPOSES OF RECONCILING SAME TO ACCOUNTING RECORDS; E-MAIL CORRESPONDENCE WITH GREAT AMERICAN REQUESTING SUMMARY SCHEDULE OF INVOICES |
| JCE | BRI-ALLOC TO ODC | 11/16/15 | 0.07 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; MEETINGS WITH MELISSA MCCANCE AND MELISSA HARTMAN TO OBTAIN STATUS UPDATES ON EMPLOYEE MATTERS AND PROGRESS ON COMPLETING MONTHLY OPERATING REPORTS |

**ODC - Time Records**

| Consultant | Client | Date | Time | Task | Description |
|---|---|---|---|---|---|
| JCE | BRI-ALLOC TO ODC | 11/16/15 | 0.35 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; E-MAIL CORRESPONDENCE WITH BILL TUCKER AND LAURA KENDALL REGARDING REMAINING GREAT AMERICAN INVENTORY BY DEBTOR; E-MAIL CORRESPONDENCE WITH MAX LITVAK AND JEFF POMERANTZ REGARDING SCHEDULE OF INVENTORY FOR NEW AUCTION; E-MAILS FROM WAREHOUSE MANAGERS REGARDING INDEPENDENT CONTRACTOR STAFFING NEEDS; E-MAIL CORRESPONDENCE WITH PETER WYTE REGARDING SUPPLIED SUMMARY SCHEDULE, REPLY WITH QUESTIONS; E-MAIL CORRESPONDENCE WITH BRYAN WOMBLE REGARDING UPDATE ON CALCULATION OF VENDOR CURE COST; E-MAIL OF NEW AUCTION INVENTORY LIST TO POTENTIAL BIDDER WITH REQUEST FOR PROPOSAL BY 11/30/15 |
| JCE | BRI-ALLOC TO ODC | 11/17/15 | 0.18 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; REVIEW TIME ENTRIES FOR PREVIOUS DAY FOR ALLOCATION; E-MAIL CORRESPONDENCE WITH NCOC BIDDER REGARDING ALLOCATION OF NCOC'S 2015 PROPERTY TAXES; E-MAIL CORRESPONDENCE WITH MICHAEL SEIDL REGARDING STATUS OF VENDOR CURE COST ANALYSIS |
| JCE | BRI-ALLOC TO ODC | 11/17/15 | 0.21 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; NCOC AUCTION HAS COMMENCED IN DELAWARE--SPEAKING TO EMPLOYEES; MEETING WITH JASON LIMBER AND RICK SHANNON REGARDING WHEN NCOC'S OCTOBER FINANCIALS NEED TO BE COMPLETED; PHONE MESSAGE LEFT FOR NEW AUCTION BIDDER REGARDING VISIT TO WAREHOUSES |
| JCE | BRI-ALLOC TO ODC | 11/17/15 | 0.07 | TELCN | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; TELEPHONE CONVERSATION WITH COMMERICAL REAL ESTATE BROKER REGARDING SALE PROPOSAL FOR THREE BUILDINGS (OLIVE BRANCH, KEITHVILLE & DALLAS), DISCUSSION REGARDING NEGOTIATED SALE OR AUCTION AND NEED FOR PROPOSAL BY 11/30/15 |
| JCE | BRI-ALLOC TO ODC | 11/17/15 | 0.11 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; E-MAIL CORRESPONDENCE WITH PACHULSKI FIRM, BRIEF REVIEW OF LIMITED OBJECTION TO AUCTION FILED BY UNSECURED CREDITORS COMMITTEE |
| JCE | BRI-ALLOC TO ODC | 11/17/15 | 0.07 | TELCN | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; TELEPHONE CONVERSATION WITH BATTERY RECYCLING COMPANY REGARDING RECYCLING OF BATTERIES IN THE TWO DALLAS WAREHOUSES AND HIS INTEREST IN PARTICIPATING IN AUCTION OF INVENTORY |
| JCE | BRI-ALLOC TO ODC | 11/17/15 | 0.21 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; E-MAIL CORRESPONDENCE WITH BILL TUCKER REGARDING GREAT AMERICAN SALE RECONCILIATION; BEGIN MODIFICATIONS TO LABOR TAB OF THE INVENTORY LIQUIDATION COMPONENT OF WIND DOWN BUDGET |
| JCE | BRI-ALLOC TO ODC | 11/17/15 | 0.18 | ANLYS | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; UPDATE ON AUCTION FROM RICHARD KENNEDY; COMPLETE LABOR MODIFICATIONS TO WINDDOWN BUDGET, E-MAIL RICHARD KENNEDY REGARDING SAME |
| JCE | BRI-ALLOC TO ODC | 11/17/15 | 0.32 | ANLYS | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; REVIEW AND ANALYZE SUMMARY SALES REPORT PROVIDED BY GREAT AMERICAN, COMPARE TO MOST RECENT GLOBAL SALES REPORT, E-MAIL CORRESPONDENCE WITH PETER WYKE REQUESTING SOME ADDITIONAL INFORMATION; DISCUSSION AND E-MAIL TO ARNOLD GALVAN OF NCOC AP DEPARTMENT REGARDING VENDOR CURE COST ANALYSIS, REVIEW SAME AND E-MAIL MODIFIED ANALYSIS TO MICHAEL SEIDL |
| JCE | BRI-ALLOC TO ODC | 11/17/15 | 0.04 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; E-MAIL CORRESPONDENCE FROM BILL TUCKER REGARDING GREAT AMERICAN RECONCILIATION, REPLY E-MAIL TO HIM REGARDING SAME; E-MAIL CORRESPONDENCE WITH PETER WYKE REGARDING SAME |
| JCE | BRI-ALLOC TO ODC | 11/17/15 | 0.07 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; REVIEW INVENTORY LISTINGS SENT TO NEW AUCTION BIDDER, PHONE MESSAGE LEFT FOR CONTACT FOLLOWED BY E-MAIL TO CONTACT, MULTIPLE E-MAILS FROM CONTACT REGARDING DATES IN FIRST WEEK OF DECEMBER FOR WAREHOUSE VISITS; PHONE CALL TO BRYAN WOMBLE REGARDING SAME; INVESTIGATE FLIGHTS BETWEEN OLIVE BRANCH, MS AND SHREVEPORT, LA |
| JCE | BRI-ALLOC TO ODC | 11/17/15 | 0.14 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; MEETING WITH CATHY HOFMANN ABOUT MOTOR VEHICLE APPRAISALS ON 11/18/15, LOCATION AND CONTACT AT SITE, PLAN ROUTE AND E-MAIL INFORMATION TO DAVE DUBIE OF BARRETT-JACKSON |
| JCE | BRI-ALLOC TO ODC | 11/17/15 | 0.07 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; E-MAIL COERRSPONDENCE WITH PETER WYKE REQUESTING ADDITIONAL INFORMATION FOR RECONCILIATION PURPOSES; ANSWER QUESTIONS FROM EMPLOYEES REGARDING STATUS OF AUCTION IN DELAWARE COURT |

**ODC - Time Records**

| Consultant | Client | Date | Time | Task | Description |
|---|---|---|---|---|---|
| JCE | ODC | 11/17/15 | 1.40 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; REVIEW TITLES FOR MOTOR VEHICLES TO BE APPRAISED AGAINST SCHEDULE OF VEHICLES, REVISE MASTER SCHEDULE WITH NOTES, COLLECT VINS, MEET WITH CATHY HOFMANN REGARDING TITLE QUESTIONS, SCAN AND SEND TITLES TO DAVE DUBIE, E-MAIL TO CATHY HOFMANN LISTING INFORMATION NEEDED ON FINANCED VEHICLES, REVIEW BARRETT-JACKSON WEBSITE FOR INFORMATION ON WHAT PICTURES NEED TO BE TAKEN OF VEHICLE LOCATED OUT OF STATE, E-MAIL SAME TO CATHY HOFMANN |
| JCE | BRI-ALLOC TO ODC | 11/17/15 | 0.21 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; REVIEW LATEST DRAFTS OF WINDDOWN BUDGETS FROM LAURA KENDALL AND COMPARE LABOR AND SALE PROCEEDS, MAKE CHANGES AND E-MAIL SAME |
| JCE | BRI-ALLOC TO ODC | 11/17/15 | 0.14 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; MEETING WITH BILL TUCKER TO DISCUSS GREAT AMERICAN RECONCILIATION, FORWARD INVOICE FILES AND RECONCILIATION TO MR. TUCKER FOR HIS REVIEW |
| JCE | ODC | 11/17/15 | 0.40 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; E-MAIL FOLLOW-UP CORRESPONDENCE TO COMMERICAL REAL ESTATE BROKER REGARDING PHONE CONVERSATION EARLIER IN DAY ON BUILDING VALUES; E-MAIL CORRESPONDENCE WITH COMMERCIAL REAL ESTATE BROKER REGARDING SUBMISSION OF PROPOSAL ON BUILDINGS, FOLLOW-UP PHONE CONVERSATION REGARDING SAME; PHONE MESSAGE LEFT FOR ANOTHER REAL ESTATE BROKER REGARDING PROPOSAL TO SELL THREE PROPERTIES |
| JCE | ODC | 11/17/15 | 0.70 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE ; PREPARE PACKAGE OF DOCUMENTS FOR DAVE DUBIE AFTER MODIFYING DOCUMENT FILES |
| JCE | ODC | 11/17/15 | 0.60 | MTG | MEETING WITH DAVID DUBIE OF BARRETT-JACKSON TO PREPARE FOR MOTOR VEHICLE APPRAISALS ON 11/18/15, DISCUSSION OF SITUATION'S BACKGROUND, REVIEW SCHEDULE OF MOTOR VEHICLES, REVIEW COPIES OF TITLES AND DISCUSSION ON GENERAL PROCEDURES |
| JCE | BRI-ALLOC TO ODC | 11/18/15 | 0.21 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; MEETING WITH BRYAN WOMBLE TO DISCUSS UPDATE ON HIS LAST TWO DAYS VISITING WAREHOUSE WITH BIDDER ON NEW AUCTION AND A SCHEDULE TO VISIT WAREHOUSES WITH ANOTHER BIDDER, INTEGRATE CHANGES IN INVENTORY LIQUIDATION WINDOWN LABOR INTO OVERALL INVENTORY LIQUIDATION WINDOWN BUDGET, FORWARD SAME TO LAURA KENDALL AND RICHARD KENNEDY TO INTERGRATE INTO OVERALL WINDDOWN BUDGET; E-MAIL CORRESPONDENCE WITH NEW AUCTION BIDDER REQUESTING CONFERENCE CALL TO SCHEDULE VISITS, AND THEIR NEED NOT TO EXCLUDE VISIT TO KOSCUISKO WAREHOUSE |
| JCE | ODC | 11/18/15 | 4.00 | MTG | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; MEETING AT SITE WHERE VEHICLES ARE TO BE APPRAISED, WORK WITH DAVE DUBIE ON APPRAISAL OF FOURTEEN MOTOR VEHICLES OWNED BY ODC, REQUEST ASSISTANCE FROM ON-SITE CONTACT; PHONE CALL FROM COMMERICAL REAL ESTATE BROKER REGARDING THREE PROPERTIES FOR SALE, E-MAIL CORRESPONDENCE WITH LAURA KENDALL REGARDING WINDDOWN BUDGET |
| JCE | BRI-ALLOC TO ODC | 11/18/15 | 0.21 | MTG | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; MEETING WITH NEW AUCTION BIDDER TO DISCUSS HIS TOUR OF ALL WAREHOUSE FACILITES, FINDINGS AND CONCERNS, WHETHER HIS FIRM COULD OFFER A PROPOSAL WITH A GUARANTEED MINIMUM, LENGTH OF TIME TO EMPTY ALL WAREHOUSES, STATUS OF SALE OF SHREVEPORT SMOKER BUSINESS EQUIPMENT AND WHETHER IT WILL BE SOLD AS A PACKAGE OR SEPARATELY |
| JCE | BRI-ALLOC TO ODC | 11/18/15 | 0.14 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; MEETING WITH RICHARD KENNEDY TO OBTAIN UPDATE ON AUCTION AND WHAT NEEDS TO BE DONE TO MEET CLOSING DEADLINE, E-MAIL CORRESPONDENCE WITH NEW AUCTION BIDDER TO SCHEDULE CONFERENCE CALL ON WAREHOUSE VISITATIONS; DISCUSSION WITH MANAGEMENT EMPLOYEES REGARDING TRANSITION, PARTICULARLY NCOC EMPLOYEES' HEALTH COVERAGE |
| JCE | BRI-ALLOC TO ODC | 11/18/15 | 0.14 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; E-MAIL CORRESPONDENCE WITH CATHY HOFMANN WITH REQUEST FOR ADDITIONAL INFORMATION ON MOTOR VEHICLES |
| JCE | | 11/18/15 | 0.18 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; E-MAIL CORRESPONDENCE FROM PETER WYKE REGARDING RECONCILIATION; E-MAIL CORRESPONDENCE WITH WAREHOUSE MANAGERS REGARDING UPDATES; REVIEW E-MAIL CORRESPONDENCE FROM MORNING WHILE AT MOTOR VEHICLE APPRAISAL; ; E-MAIL CORRESPONDENCE WITH MICHAEL SEIDL AND MELISSA MCCANCE REGARDING QUESTION ON NCOC'S HEALTH PLAN; E-MAIL CORRESPONDENCE WITH BRYAN WOMBLE REGARDING NEED TO SPEAK WITH INTERESTED PARTY FOR PURCHASE OF OLIVE BRANCH WAREHOUSE |
| JCE | BRI-ALLOC TO ODC | 11/18/15 | 0.07 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; PREPARATION FOR CONFERENCE CALL WITH NEW AUCTION BIDDER |
| JCE | BRI-ALLOC TO ODC | 11/18/15 | 0.25 | TELCN | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; CONFERENCE CALL WITH NEW AUCTION BIDDER, BRYAN WOMBLE AND RICHARD KENNEDY; FOLLOW-UP CALL FROM NEW AUCTION BIDDER REGARDING ADDITIONAL QUESTIONS NOT COVERED IN CONFERENCE CALL |

ODC - Time Records

| Consultant | Client | Date | Time | Task | Description |
|---|---|---|---|---|---|
| JCE | BRI-ALLOC TO ODC | 11/18/15 | 0.25 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; E-MAIL CORRESPONDENCE WITH DAVE BAKER REGARDING SALE OF REAL ESTATE AND STATUS OF MOTOR VEHICLE APPRAISALS; E-MAIL CORRESPONDENCE WITH JEFF POMERANTZ REGARDING COURT REQUIREMENTS ON COMMERCIAL REAL ESTATE RETENTIONS; |
| JCE | BRI-ALLOC TO ODC | 11/18/15 | 0.21 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; E-MAIL CORRESPONDENCE WITH DAVE BAKER REGARDING CONDITION OF MOTOR VEHICLES AT TIME OF APPRAISAL; E-MAIL CORRESPONDENCE WITH JEFF POMERANTZ REGARDING RETENTION OF COMMERCIAL REAL ESTATE BROKER; PHONE CALLS TO PARTY INTERESTED IN PURCHASING OLIVE BRANCH REAL ESTATE; PHONE CALL TO PARTY INTERESTED IN PURCHASING DALLAS WAREHOUSES' INVENTORY; E-MAIL CORRESPONDENCE WITH DAVE SNYDER REGARDING URGENCY OF RESTARTING SCRAPPING IN ATHENS, E-MAIL CORRESPONDENCE WITH PETER WYKE REGARDING SAME |
| JCE | BRI-ALLOC TO ODC | 11/18/15 | 0.21 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; E-MAIL CORRESPONDENCE WITH LAURA KENDALL REGARDING UPDATED ODC WINDDOWN BUDGET, REVIEW OF SAME; BEGIN REVIEWING SIX INVOICES RECEIVED FROM PETER WYKE AND UPDATING GLOBAL SALES REPORT AND RECONCILIATION ANALYSIS |
| JCE | BRI-ALLOC TO ODC | 11/18/15 | 0.07 | TELCN | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; PHONE CALLS FROM PETER WYKE REGARDING THE RESTART OF ATHENS SCRAPPING; PHONE CONVERSATION WITH INTERESTED NEW INVENTORY BIDDER REGARDING LIQUIDATION OF INVENTORY' |
| JCE | BRI-ALLOC TO ODC | 11/18/15 | 0.11 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; E-MAIL CORRESPONDENCE WITH DAVE BAKER AND LAURA KENDALL REGARDING COMMERCIAL REAL ESTATE BROKERS INTERESTED IN MARKETING THE THREE FACILITIES FOR SALE, DISCUSSION WITH RICHARD KENNEDY REGARDING SAME AND INQUIRY AS TO MOST RECENT APPRAISALS AND ENVIRONMENTAL REPORTS AVAILABLE ON THE THREE PROPERTIES |
| JCE | BRI-ALLOC TO ODC | 11/19/15 | 0.07 | ADMIN | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; OFFICE ADMINISTRATION--REVIEW CONSOLIDATED AURORA INVOICE TO VERIFY TIME AND EXPENSES AND MAKE CORRECTIONS |
| JCE | BRI-ALLOC TO ODC | 11/19/15 | 0.11 | TELCN | TELEPHONE CONVERSATION WITH PARTY INTERESTED IN PURCHASE OF OLIVE BRANCH REAL ESTATE, HIS NEED FOR ADDITIONAL INFORMATION, THE TIMING OF THE PROCESS AND WHEN OCCUPATION OF THE FACILITY WOULD BE POSSIBLE, FOLLOW-UP PHONE CONVERSATION WITH ROY ANDERSON, WAREHOUSE MANAGER, ASKING HIM TO COMPLETE INFORMATION QUESTIONNAIRE JUST SENT BY SAME PARTY |
| JCE | BRI-ALLOC TO ODC | 11/19/15 | 0.14 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; DISCUSSION WITH MANAGEMENT TEAM RE TRANSITION; MEETING WITH CATHY HOFMANN REGARDING OUTCOME OF MOTOR VEHICLE APPRAISAL, E-MAIL TO DAVID DUBIE AND CATHY HOFMANN REGARDING ADDITONAL INFORMATION REQUIRED FOR ONE VEHICLE |
| JCE | BRI-ALLOC TO ODC | 11/19/15 | 0.11 | ADMIN | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; MEETING WITH RICHARD KENNEDY TO REVIEW AURORA'S CONSOLIDATED OCTOBER INVOICE AND TO ADD MISSING TIME |
| JCE | ODC | 11/19/15 | 0.50 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; E-MAIL CORRESPONDENCE FROM DAVID BAKER REGARDING SEVERAL INQUIRIES ON THREE FACILITIES FOR SALE, SEARCH FOR AND LOCATE APPRAISALS AND ENVIRONMENTAL REPORTS ON THE THREE PROPERTIES; E-MAIL CORRESPONDENCE WITH INTERESTED PARTIES REGARDING SCHEDULE OF BUILDINGS, APPRAISALS AND ENVIRONMENTAL REPORTS AND REQUEST FOR PROPOSALS, INFORMATION SENT TO SEVERAL INTERESTED PARTIES--SAME FOR NEXT THREE ENTRIES |
| JCE | ODC | 11/19/15 | 0.50 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; E-MAIL CORRESPONDENCE FROM DAVID BAKER REGARDING SEVERAL INQUIRIES ON THREE FACILITIES FOR SALE, SEARCH FOR AND LOCATE APPRAISALS AND ENVIRONMENTAL REPORTS ON THE THREE PROPERTIES; E-MAIL CORRESPONDENCE WITH INTERESTED PARTIES REGARDING SCHEDULE OF BUILDINGS, APPRAISALS AND ENVIRONMENTAL REPORTS AND REQUEST FOR PROPOSALS, INFORMATION SENT TO SEVERAL INTERESTED PARTIES |
| JCE | ODC | 11/19/15 | 0.50 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; E-MAIL CORRESPONDENCE FROM DAVID BAKER REGARDING SEVERAL INQUIRIES ON THREE FACILITIES FOR SALE, SEARCH FOR AND LOCATE APPRAISALS AND ENVIRONMENTAL REPORTS ON THE THREE PROPERTIES; E-MAIL CORRESPONDENCE WITH INTERESTED PARTIES REGARDING SCHEDULE OF BUILDINGS, APPRAISALS AND ENVIRONMENTAL REPORTS AND REQUEST FOR PROPOSALS, INFORMATION SENT TO SEVERAL INTERESTED PARTIES |

**ODC - Time Records**

| Consultant | Client | Date | Time | Task | Description |
|---|---|---|---|---|---|
| JCE | ODC | 11/19/15 | 0.50 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; E-MAIL CORRESPONDENCE FROM DAVID BAKER REGARDING SEVERAL INQUIRIES ON THREE FACILITIES FOR SALE, SEARCH FOR AND LOCATE APPRAISALS AND ENVIRONMENTAL REPORTS ON THE THREE PROPERTIES; E-MAIL CORRESPONDENCE WITH INTERESTED PARTIES REGARDING SCHEDULE OF BUILDINGS, APPRAISALS AND ENVIRONMENTAL REPORTS AND REQUEST FOR PROPOSALS, INFORMATION SENT TO SEVERAL INTERESTED PARTIES E-MAIL CORRESPONDENCE WITH BRYAN WOMBLE, ROY ANDERSON AND PARTY INTERESTED IN PURCHASING OLIVE BRANCH FACILITY |
| JCE | BRI-ALLOC TO ODC | 11/19/15 | 0.14 | TELCN | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; TELEPHONE CONVERSATION WITH ONE OF THE BIDDERS INTERESTED IN NEW AUCTION |
| JCE | ODC | 11/19/15 | 0.50 | MTG | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; MEETING WITH RICH FLEISSNER AND RICHARD KENNEDY REGARDING MICHAEL SEIDL'S E-MAIL REFERENCING INQUIRY FROM CREDITOR FINANCING A MOTOR VEHICLE OWNED BY ODC, FOLLOW-UP CONVERSATION WITH CATHY HOFMANN AND PHONE CONVERSATION WITH MICHAEL SEIDL, FOLLOW-UP E-MAIL CORRESPONDENCE TO MICHAEL SEIDL, DAVID BAKER AND OTHERS REGARDING SAME |
| JCE | ODC | 11/19/15 | 0.80 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; E-MAIL CORRESPONDENCE WITH CATHY HOFMANN REGARDING MOTOR VEHICLE FINANCING AGREEMENTS AND PAYOFF DATES, REVIEW FINANCING AGREEMENTS, E-MAIL CORRESPONDENCE WITH MICHAEL SEIDL AND OTHERS WITH COPIES OF FINANCE AGREEMENTS AND SCHEDULE OF VEHICLES OWNED BY ODC; E-MAIL CORRESPONDENCE WITH DAVID DUBIE WITH ADDTIONAL INFORMATIN NEEDED TO COMPLETE APPRAISAL REPORT |
| JCE | BRI-ALLOC TO ODC | 11/19/15 | 0.07 | TELCN | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; TELEPHONE CONVERSATION WITH BIDDER ON NEW AUCTION WITH FINAL QUESTIONS BEFORE SUBMISSION OF PROPOSAL BY END OF NEXT WEEK |
| JCE | BRI-ALLOC TO ODC | 11/19/15 | 0.07 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; DISCUSSIONS WITH STAFF BEFORE LEAVING TO DETERMINE WHETHER ANY INFORMATION OR DIRECTION IS REQUIRED |
| JCE | BRI-ALLOC TO ODC | 11/19/15 | 1.62 | TRAV | TRAVEL FROM DALLAS, TX TO PORTLAND, ME (BILLED AT 1/2 HOURLY RATE) |
| JCE | BRI-ALLOC TO ODC | 11/19/15 | 0.11 | ADMIN | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; ENTER EXPENSES FROM LAST THREE DAYS, FINISH ENTERING TIME FOR TODAY |
| JCE | BRI-ALLOC TO ODC | 11/20/15 | 0.11 | MGMT | E-MAIL CORRESPONDENCE WITH MICHAEL SEIDL REGARDING TIMING OF GREAT AMERICAN MOTION; PHONE CONVERSATION WITH DAVE SNYDER REGARDING EXPECTED DATE OF ISSUANCE OF GREAT AMERICAN ORDER, FOLLOW-UP E-MAIL WITH PETER WYTE REGARDING URGENT NEED TO RECOMMENCE SCRAPPING AT ATHENS |
| JCE | BRI-ALLOC TO ODC | 11/20/15 | 0.28 | MGMT | REVIEW AND RESPOND TO E-MAIL COMMUNICATION FROM YESTERDAY AFTERNOON WHILE TRAVELING WITHOUT INTERNET ACCESS--E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY AND LAURA KENDALL REGARDING INVENTORY LIQQUIDATION AND SALE OF REAL ESTATE, TRANSITION REQUIREMENTS AND ISSUES BETWEEN CENTRAL GARDEN AND NCOC, FURTHER E-MAIL CORRESPONDENCE WITH DAVE SNYDER AND PETER WYKE REGARDING GREAT AMERICAN'S PLANS FOR RECOMMENCING WORK IN ATHENS, E-MAIL CORRESPONDENCE WITH LAURA KENDALL AND RICHARD KENNEDY REGARDING SPACE SITUATION IN ATHENS; BRIEF REFIEW OF FINAL NCOC SALES ORDER (11/19/15) |
| JCE | BRI-ALLOC TO ODC | 11/20/15 | 0.04 | ADMIN | E-MAIL CORRESPONDENCE WITH BRYAN WOMBLE AND NEW AUCTION BIDDER REGARDING SCHEDULING OF TRIP TO VIEW ALL WAREHOUSES; E-MAIL CORRESPONDENCE FROM ANOTHER NEW AUCTION BIDDER REGARDING CONFERENCE CALL |
| JCE | BRI-ALLOC TO ODC | 11/20/15 | 0.28 | MGMT | E-MAIL CORRESPONDENCE WITH POTENTIAL BUYERS REGARDING VISITATION SCHEDULE; MULTIPLE E-MAIL CORRESPONDENCE WITH PATRICIA JEFFRIES AND COOPER ZIECIK REGARDING LATTER'S REQUEST FOR EXCEL FILES OF VARIOUS NCOC APA AND BANKRUPTCY SCHEDULES FOR MLC, NCOC, AND OOC; E-MAIL CORRESPONDENCE WITH BRYAN WOMBLE REGARDING WAREHOUSE VISITS; MULTIPLE E-MAIL CORRESPONDENCE WITH LAURA KENDALL, RICHARD KENNEDY, JASON LIMBER AND DOTTIE SALAS REGARDING ATHENS STORAGE SPACE AND SEPARATION OF NCOC INVENTORY FROM ALL OTHER INVENTORY |
| JCE | BRI-ALLOC TO ODC | 11/21/15 | 0.14 | ADMIN | OFFICE ADMINISTRATION, REVIEW TIME AND EXPENSES FOR PRIOR WEEK FOR SUBMISSION |
| JCE | BRI-ALLOC TO ODC | 11/21/15 | 0.18 | ADMIN | REVIEW MOST RECENT VERSIONS OF WIND DOWN BUDGETS FOR ALL THREE DEBTORS TO CONFIRM INVENTORY LIQUIDATION ASSUMPTIONS ON TIMING AND AMOUNT |
| JCE | BRI-ALLOC TO ODC | 11/21/15 | 0.18 | ADMIN | REVIEW REVISED NEW AUCTION INVENTORY LISTING TO DETERMINE REASONABLE RANGE OF EXPECTED BIDS TO BE RECEIVED FROM THREE-FOUR BIDDERS ON NEW AUCTION INVENTORY |
| JCE | BRI-ALLOC TO ODC | 11/21/15 | 0.14 | ADMIN | E-MAIL CORRESPONDENCE WITH JASON LIMBER REGARDING ATHENS STAFFING WITH RESPECT TO REMOVAL AND LIQUIDATION OF NON-NCOC INVENTORY, REVIEW AND REVISE WIND DOWN BUDGET LABOR CONTENT FOR ATHENS ; E-MAIL CORRESPONDENCE FROM PACHULSKI FIRM WITH VARIOUS ORDERS FILED BY COURT |

**ODC - Time Records**

| Consultant | Client | Date | Time | Task | Description |
|---|---|---|---|---|---|
| JCE | BRI-ALLOC TO ODC | 11/23/15 | 0.21 | ADMIN | MULTIPLE E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY, BRYAN WOMBLE, BIDDER ON NEW AUCTION, COMMERCIAL REAL ESTATE BROKER AND TREASURY DEPARTMENT OF CENTRAL GARDEN REGARDING SCHEDULING OF CONFERENCE CALLS, QUESTIONS FROM RICHARD KENNEDY REGARDING BILLING FOR LAST WEEK AND ATHENS WAREHOUSE LABOR AND INVENTORY STORAGE ISSUES; PHONE CALL WITH BRYAN WOMBLE REGARDING SCHEDULING FOR NEW AUCTION BIDDER'S UPCOMING TRIP, SCHEDULE CONFERENCE CALL FOR LATER IN DAY REGARDING SAME |
| JCE | BRI-ALLOC TO ODC | 11/23/15 | 0.18 | ADMIN | E-MAIL CORRESPONDENCE WITH DAVE SNYDER REGARDING LOCATION AND SPACE NEEDED FOR ODC AND MLC INVENTORY IN ATHENS; E-MAIL CORRESPONDENCE WITH CENTRAL GARDEN TREASURY, BIDDER ON NEW AUCTION AND COMMERICAL REAL ESTATE BROKER REGARDING CONFERENCE CALL SCHEDULING AND QUESTIONS ON INVENTORY VALUES AND COMPOSITION OF INVENTORY TO BE LIQUIDATED |
| JCE | ODC | 11/23/15 | 0.40 | TELCN | CONFERENCE CALL WITH SEVERAL REPRESENTATIVES OF A COMMERCIAL REAL ESTATE BROKER INTERESTED IN MARKETING THE THREE PROPERTIES OWNED BY ODC |
| JCE | BRI-ALLOC TO ODC | 11/23/15 | 0.21 | ADMIN | E-MAIL CORRESPONDENCE WITH ONE OF THE COMMERCIAL REAL ESTATE BROKERS WHO SUBMITTED OPINIONS OF VALUE FOR THE THREE PROPERTIES AFTER PRELIMINARY REVIEW OF REPORTS ; E-MAIL CORRESPONDENCE WITH JASON LIMBER REGARDING CURE COSTS SCHEDULED ON NCOC ASSET PURCHASE AGREEMENT |
| JCE | BRI-ALLOC TO ODC | 11/23/15 | 0.07 | TELCN | CONFERENCE CALL WITH SEVERAL REPRESENTATIVES OF A PROSPECTIVE BUYER FOR FINISHED INVENTORY AND BRYAN WOMBLE TO CONFIRM FINAL SCHEDULE FOR VISITATION TO ALL WAREHOUSES FROM 12/2/15 TO 12/4/15 |
| JCE | BRI-ALLOC TO ODC | 11/24/15 | 0.14 | TELCN | CONFERENCE CALL WITH BRYAN WOMBLE AND NEW AUCTION BIDDER REGARDING HIS PROPOSED TERMS AND CONDITIONS AND INTENTION TO SUBMIT WRITTEN PROPOSAL BY 12/4/15 |
| JCE | BRI-ALLOC TO ODC | 11/24/15 | 0.11 | TELCN | FOLLOW-UP CALL WITH BRYAN WOMBLE TO DISCUSS ISSUES RAISED IN CONFERENCE CALL, STRATEGY FOR SELLING REMAINING INVENTORY AND TO PLAN TRAVEL FOR NEXT WEEK'S VISIT TO ALL WAREHOUSES BY ANOTHER INTERESTED BIDDER ON NEW AUCTION |
| JCE | BRI-ALLOC TO ODC | 11/24/15 | 0.04 | ADMIN | E-MAIL CORRRESPONDENCE WITH NEW AUCTION BIDDER AND BRYAN WOMBLE REGARDING REQUEST FOR FIXED ASSET LISTING AND OTHER INFORMATION |
| JCE | ODC | 11/24/15 | 0.20 | ADMIN | E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY, DAVE BAKER AND CATHY HOFMANN REGARDING FIRE IN ONE OF THE APPRAISED VEHICLES; E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY, RICHARD FLEISSNER AND JOHN COOK REGARDING COMPLETION OF MOTOR VEHICLE APPRAISALS; E-MAIL CORRESPONDENCE BETWEEN PACHULSKI AND AURORA REGARDING PAYMENT OF NCOC TRANSFER TAXES |
| JCE | BRI-ALLOC TO ODC | 11/25/15 | 0.18 | ADMIN | E-MAIL COORESPONDENCE WITH PROSPECTIVE NEW AUCTION BIDDER REGARDING DATA ROOM ACCESS, BUYING SHREVEPORT OPERATION ON A GOING CONCERN BASIS AND AVAILABILITY OF FORKLIFTS, PHONE CONVERSATION WITH COOPER ZIECIK REGARDING SAME, E-MAIL CORRESPONDENCE WITH BRYAN WOMBLE REGARDING SAME |
| JCE | BRI-ALLOC TO ODC | 11/25/15 | 0.04 | ADMIN | E-MAIL CORRESPONDENCE FROM PARTY INTERESTED IN NEW AUCTION WITH LIST OF SKUs THEY WANT TO SEE ON NEXT WEEK'S WAREHOUSE VISITS |
| JCE | ODC | 11/25/15 | 0.20 | ADMIN | E-MAIL CORRESPONDENCE WITH COMMERCIAL REAL ESTATE BROKER REGARDING QUESTIONS ON ASSUMPTIONS TO BE USED IN PROPOSAL |
| JCE | BRI-ALLOC TO ODC | 11/25/15 | 0.28 | ADMIN | E-MAIL CORRESPONDENCE WITH DAVE BAKER, RICHARD KENNEDY AND LAURA KENDALL WITH REPORT ON CURRENT STATUS OF INVENTORY LIQUIDATION AND SALE OF THREE WAREHOUSE PROPERTIES OWNED BY ODC |
| JCE | BRI-ALLOC TO ODC | 11/25/15 | 0.21 | ADMIN | E-MAIL CORRESPONDENCE TO A PROSPECTIVE BIDDER ON THE NEW AUCTION REGARDING REVISED TERMS AND CONDITIONS FOR PROPOSALS |
| JCE | BRI-ALLOC TO ODC | 11/25/15 | 0.07 | ADMIN | E-MAIL CORRESPONDENCE FROM DAVID BARTON REGARDING NCOC CLOSING ISSUES; E-MAIL CORRESPONDENCE WITH JOHN COOK REGARDING MOTOR VEHICLE APPRAISAL; E-MAIL CORRESPONDENCE WITH RICH FLEISSNER REGARDING UTILITY ALLOCATIONS AND INSURANCE REQUIREMENTS FOR NCOC CLOSING |
| JCE | BRI-ALLOC TO ODC | 11/25/15 | 0.04 | TELCN | TELEPHONE CONVERSATION WITH RICHARD FLEISSNER REGARDING CHECK FOR MOTOR VEHICLE APPRAISER AND NCOC CLOSING MATTERS INVOLVING INSURANCE AND UTILITY INVOICE APPORTIONMENTS |
| JCE | BRI-ALLOC TO ODC | 11/25/15 | 0.18 | ADMIN | E-MAIL CORRESPONDENCE WITH JOHN COOK, RICHARD KENNEDY AND BRYAN WOMBLE REGARDING MOTOR VEHICLE APPRAISAL; E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY, BRYAN WOMBLE AND SUZETTE ARMALAVAGE REGARDING POTENTIAL SALE OF SMOKER PARTS TO MAJOR CUSTOMMER; E-MAIL CORRESPONDENCE FROM DAVID BARTON REGARDING VARIOUS NCOC CLOSING MATTERS |
| JCE | BRI-ALLOC TO ODC | 11/25/15 | 0.14 | ADMIN | E-MAIL CORRESPONDENCE FROM LAURA KENDALL REGARDING NCOC CLOSING; E-MAIL CORRESPONDENCE FROM DAVID BARTON REGARDING NCOC CLOSING, RESEARCH INFORMATION REQUESTED WITH RESPONSE; E-MAIL CORRESPONDENCE WITH BRYAN WOMBLE AND SUZANNE ARMALAVAGE REGARDING DOME SMOKER REPLACEMENT PARTS INVENTORY; E-MAIL CORRESPONDENCE WITH PROSPECTIVE BUYER FOR OLIVE BRANCH WAREHOUSE FACILITY |
| JCE | BRI-ALLOC TO ODC | 11/29/15 | 0.11 | ADMIN | REVIEW TIME ENTRIES AND THEIR ALLOCATIONS AMONG DEBTORS FROM 11/21/15 THRU TODAY FOR SUBMISSION |

**ODC - Time Records**

| Consultant | Client | Date | Time | Task | Description |
|---|---|---|---|---|---|
| JCE | BRI-ALLOC TO ODC | 11/30/15 | 0.32 | TELCN | MULTIPLE PHONE CALLS WITH RICHARD KENNEDY REGARDING DOME COOKER PARTS AND HOW THEY SHOULD BE SOLD (12 MIN); BRYAN WOMBLE REGARDING DOME SMOKER PARTS, SCHEDULE FOR THIS WEEK'S TRIP TO ALL WAREHOUSES AND MOTOR VEHICLE APPRAISAL (6 MIN); DIANNE EPPERSTEIN OF MARSH REGARDING INSURANCE CERTIFICATES REQUIRED FOR NCOC CLOSING (6 MIN); ONE OF THE BIDDERS ON NEW AUCTION REGARDING SCHEDULING OF VISITS BY PERSONNEL AND INVENTORY QUESTIONS (6 MIN); DAVID DUBIE OF BARRETT-JACKSON REGARDING MOTOR VEHICLE APPRAISALS (6 MIN); AND MAYOR AND CITY ATTORNEY FOR OLIVE BRANCH, MS REGARDING SALE OF ODC WAREHOUSE IN OLIVE BRANCH (18 MIN) |
| JCE | BRI-ALLOC TO ODC | 11/30/15 | 0.11 | ADMIN | MULTIPLE E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY, LAURA KENDALL, RICHARD SHANNON, JASON LIMBER, DAVID BARTON, RICHARD FLEISSNER AND DIANNE EPPERSTEIN OF MARSH REGARDING NCOC CLOSING ISSUES--CURE COSTS, INSURANCE CERTIFICATES, EMPLOYEE ISSUES AND INVENTORY STORAGE OF NON-NCOC INVENTORY IN ATHENS |
| JCE | BRI-ALLOC TO ODC | 11/30/15 | 0.18 | ADMIN | REVIEW TIME AND EXPENSE ENTRIES FOR FULL MONTH OF NOVEMBER, CONSOLIDATE WEEKLY INVOICES INTO ONE FOR SUBMISSION TO COURT |
| LCK | BRI-ALLOC TO ODC | 11/1/15 | 0.67 | MGMT | INFORMATION FOR UNSECURED CREDITORS COMMITTEE; A&J LAWSUIT; NCOC PROFESSIONAL FEES; INCOMING  WIRE PROSPERITY |
| LCK | BRI-ALLOC TO ODC | 11/2/15 | 0.35 | MGMT | CORRESPONDENCE ON VARIOUS  BANKRUPTCY MATTERS INCL. BOA GUARANTY; PROFESSIONAL FEE WEEKLY PAYMENT; TAX ENTITIES |
| LCK | BRI-ALLOC TO ODC | 11/2/15 | 0.07 | MGMT | UPDATE WITH D. BAKER  RE: ENGAGEMENT STATUS |
| LCK | BRI-ALLOC TO ODC | 11/3/15 | 0.62 | TRAV | CHARLOTTE, NC-DALLAS,TX (BILLED AT 1/2 HOURLY RATE) |
| LCK | BRI-ALLOC TO ODC | 11/3/15 | 0.28 | CASHF | REVIEW OF ALL THREE COMPANIES CASH FLOW FORECASTS AND WEEKLY VARIANCES |
| LCK | BRI-ALLOC TO ODC | 11/3/15 | 1.33 | CASHF | CONTINUING REVIEW OF ALL THREE COMPANIES RECEIVABLES AND CASH FLOW |
| LCK | BRI-ALLOC TO ODC | 11/4/15 | 0.39 | CASHF | FINALIZATION AND TRANSMITTAL OF CASH FLOW VARIANCE REPORTS |
| LCK | BRI-ALLOC TO ODC | 11/4/15 | 1.54 | CASHF | REVIEW OF VENDOR STATUS; PREP FOR LIQUIDATION OF REMAINING ASSETS; MTGS. WITH STAFF CONCERNING THIS WEEK'S CASH OUTFLOW, WORKLOAD, PRIORITIES |
| LCK | BRI-ALLOC TO ODC | 11/4/15 | 0.49 | CASHF | CONTINUING WORK ON WINDDOWN BUDGETS |
| LCK | BRI-ALLOC TO ODC | 11/4/15 | 0.67 | MGMT | 503B9 AND PRE-POST PETITION PAYABLES INFORMATION FOR UNSECURED CREDITORS COMMITTEE AND BIDDERS; TRANSMITTAL OF VARIANCES TO UNSECURED CREDITORS COMMITTEE; INVENTORY INFO FOR LIQUIDATORS |
| LCK | BRI-ALLOC TO ODC | 11/5/15 | 0.11 | MGMT | DISCUSSIONS RE: STAFF ASSIGNMENTS AND ANTICIPATED TERMINATION DATES |
| LCK | BRI-ALLOC TO ODC | 11/5/15 | 0.62 | TRAV | DALLAS,TX-CHARLOTTE, NC (BILLED AT 1/2 HOURLY RATE) |
| LCK | ODC | 11/6/15 | 0.90 | MGMT | REVIEW WITH P. WINIK STATUS OF CPSC REPORT AND HOME DEPOT REQUESTS FOR CLARIFICATION; REVIEW OF EMPLOYEE BENEFIT PLAN WITH HOLMES MURPHY |
| LCK | ODC | 11/6/15 | 0.39 | MGMT | REVIEW VEHICLE LEASES; CPSC REPORT STATUS; HOLMES MURPHY MEDICAL INSURANCE |
| LCK | ODC | 11/6/15 | 0.14 | MGMT | RESPONSE TO BDO/UNSECURED CREDITORS COMMITTEE QUESTIONS RE: CASH FLOW BUDGET VARIANCES |
| LCK | BRI-ALLOC TO ODC | 11/8/15 | 1.26 | MGMT | REVIEW OF ALL DEBTORS' SOFA AND SCHEDULES; CORRESPONDENCE ON REVISIONS |
| LCK | BRI-ALLOC TO ODC | 11/9/15 | 0.21 | MGMT | REVIEW OF ACCRUED LIABILITIES AS DISCLOSED IN SOFA; PREP FOR 341 MEETING |
| LCK | BRI-ALLOC TO ODC | 11/9/15 | 0.62 | TRAV | CHARLOTTE, NC-PHILADELPHIA, PA (BILLED AT 1/2 HOURLY RATE) |
| LCK | ODC | 11/10/15 | 0.50 | CASHF | REVIEW OF ODC WEEKLY CASH FLOW REPORTS AND VARIANCE |
| LCK | BRI-ALLOC TO ODC | 11/10/15 | 0.42 | MGMT | PREP FOR 341 MEETING |
| LCK | BRI-ALLOC TO ODC | 11/10/15 | 0.70 | CONS | 341 MEETING WITH U.S. TRUSTEE |
| LCK | ODC | 11/10/15 | 0.10 | CASHF | CALL WITH R. FLEISSNER RE: CASH COLLATERAL BUDGET VARIANCES |
| LCK | BRI-ALLOC TO ODC | 11/10/15 | 0.62 | TRAV | PHILADELPHIA, PA-DALLAS,TX (BILLED AT 1/2 HOURLY RATE) |
| LCK | BRI-ALLOC TO ODC | 11/10/15 | 0.70 | CASHF | COMPLETION OF VARIOUS CASH FLOW WEEKLY REPORTING TO BANKS, UNSECURED CREDITORS COMMITTEE FOR ODC AND MALIBU  AND CONTINUING REVIEW OF NCOC |
| LCK | BRI-ALLOC TO ODC | 11/12/15 | 0.04 | STRAT | CALL WITH D. BAKER RE: ENGAGEMENT STATUS AND COMPANIES' CASH FLOW |
| LCK | BRI-ALLOC TO ODC | 11/12/15 | 0.62 | TRAV | DALLAS,TX-CHARLOTTE, NC (BILLED AT 1/2 HOURLY RATE) |
| LCK | BRI-ALLOC TO ODC | 11/13/15 | 0.21 | STRAT | CALL WITH R. KENNEDY TO DEVELOP PLAN FOR SUPPORTING  DOCUMENTATION FOR ALL WINDDOWN BUDGETS |
| LCK | BRI-ALLOC TO ODC | 11/13/15 | 0.21 | STRAT | CALL WITH J. FRIED TO REVIEW DRAFT RESPONSES TO UNSECURED CREDITORS COMMITTEE |
| LCK | BRI-ALLOC TO ODC | 11/13/15 | 0.84 | MGMT | COLLECTION OF DATA FOR WIND DOWN BUDGETS INCLUDING PAYROLL WORK PLAN, IBNR. |
| LCK | BRI-ALLOC TO ODC | 11/13/15 | 0.04 | STRAT | CALL WITH D. BAKER TO REVIEW ELEMENTS OF WIND DOWN PLANS |
| LCK | BRI-ALLOC TO ODC | 11/13/15 | 0.14 | STRAT | CALL WITH R. KENNEDY TO REVIEW DEVELOPMENT OF INTERCO ALLOCATIONS IN WINDDOWN PERIOD AND LIQUIDATION PROCESS |
| LCK | BRI-ALLOC TO ODC | 11/13/15 | 0.04 | STRAT | CALL WITH J. EBBERT TO CONFIRM WORK REQUIRED ON LIQUIDATOR PROCESS IN WINDDOWN |
| LCK | BRI-ALLOC TO ODC | 11/13/15 | 0.07 | CONS | CALL WITH R. FLEISSNER RE: OCCUPANCY COSTS IN WINDDOWN |
| LCK | BRI-ALLOC TO ODC | 11/13/15 | 0.04 | CONS | CONTINUE CALL WITH R. FLEISSNER RE: OCCUPANCY COSTS IN WINDDOWN |
| LCK | ODC | 11/15/15 | 0.70 | CASHF | DEVELOPMENT OF DEBTORS' WINDDOWN BUDGETS |
| LCK | ODC | 11/15/15 | 2.00 | CASHF | DEVELOPMENT OF DEBTORS' WINDDOWN BUDGETS |
| LCK | BRI-ALLOC TO ODC | 11/15/15 | 0.67 | CASHF | DEVELOPMENT OF DEBTORS' WINDDOWN BUDGETS |
| LCK | ODC | 11/15/15 | 1.90 | CASHF | DEVELOPMENT OF DEBTOR'S WINDDOWN BUDGET |
| LCK | BRI-ALLOC TO ODC | 11/16/15 | 0.07 | MGMT | CALL WITH D. BAKER RE: ENGAGEMENT STATUS AND COMPANIES' CASH FLOW |
| LCK | ODC | 11/16/15 | 1.70 | CASHF | CALLS WITH R. FLEISSNER RE: WINDDOWN BUDGET AND FURTHER MODIFICATIONS |
| LCK | BRI-ALLOC TO ODC | 11/16/15 | 0.62 | TRAV | CHARLOTTE, NC-PHILADELPHIA, PA TO WILMINGTON (BILLED AT 1/2 HOURLY RATE) |
| LCK | ODC | 11/17/15 | 1.00 | CASHF | COMPLETION OF INITIAL DRAFT OF WINDDOWN BUDGET |
| LCK | BRI-ALLOC TO ODC | 11/18/15 | 0.47 | TRAV | PHILADELPHIA, PA-CHARLOTTE, NC (BILLED AT 1/2 HOURLY RATE) |
| LCK | ODC | 11/19/15 | 1.10 | CASHF | PREP AND REVIEW OF WEEKLY CASH FLOW VARIANCES; CORRESPONDENCE WITH BOA; REVIEW OF CASH FLOW PROJ. |
| LCK | BRI-ALLOC TO ODC | 11/19/15 | 0.04 | MGMT | CALL WITH D. BAKER ON ENGAGEMENT PROGRESS |

**ODC - Time Records**

| Consultant | Client | Date | Time | Task | Description |
|---|---|---|---|---|---|
| LCK | BRI-ALLOC TO ODC | 11/19/15 | 0.84 | MGMT | REVIEW OF AND EMAIL CORRESPONDENCE RE: RECONCILIATION OF INVENTORY VALUES, RECEIVABLE COLLECTIONS |
| LCK | ODC | 11/20/15 | 0.40 | CASHF | CORRECTION OF ODC VARIANCE REPORT FOR BOA |
| LCK | BRI-ALLOC TO ODC | 11/20/15 | 0.53 | MGMT | REVIEW OF EMAIL CORRESPONDENCE AND TRANSITION PLANS FOR NCOC WITH ODC AND MALIBU |
| LCK | BRI-ALLOC TO ODC | 11/23/15 | 0.04 | MGMT | CALL WITH R. KENNEDY ON WORK PLAN FOR THE WEEK |
| LCK | ODC | 11/23/15 | 0.04 | MGMT | CALL WITH D. BAKER ON ENGAGEMENT PROGRESS |
| LCK | BRI-ALLOC TO ODC | 11/23/15 | 0.25 | MGMT | CALL WITH HILCO AND PJ RE: INTELLECTUAL PROPERTY SALE PROCESS |
| LCK | BRI-ALLOC TO ODC | 11/24/15 | 0.28 | MGMT | REVIEW OF UNSECURED CREDITORS COMMITTEE QUESTIONS RE: SECOND LIEN AND NON-U.S. INVENTORY |
| LCK | BRI-ALLOC TO ODC | 11/24/15 | 0.14 | MGMT | CALL WITH R. KENNEDY RE: DEBTORS STATUS AND WORK PLAN |
| LCK | ODC | 11/24/15 | 0.30 | MGMT | VERIFICATION OF INVENTORY HELD IN CANADA |
| LCK | BRI-ALLOC TO ODC | 11/24/15 | 0.04 | MGMT | CALL WITH R. KENNEDY RE: FINANCIAL STATEMENT CLOSINGS AND HR MATTERS |
| LCK | BRI-ALLOC TO ODC | 11/24/15 | 0.07 | CASHF | CALL WITH R. FLEISSNER TO DISCUSS ODC AND MALIBU WEEKLY CASH FLOW REPORT |
| LCK | ODC | 11/24/15 | 0.30 | CASHF | CALL WITH M. HAMMOND BOA RE: BOA DRAWS ON ACCOUNT |
| LCK | BRI-ALLOC TO ODC | 11/24/15 | 0.18 | MGMT | DRAFT RESPONSE TO BDO RE: LIEN REVIEW |
| LCK | BRI-ALLOC TO ODC | 11/24/15 | 0.11 | MGMT | CALL WITH D. BAKER AND R. KENNEDY ON JOB STATUS AND ASSIGNMENTS |
| LCK | BRI-ALLOC TO ODC | 11/24/15 | 0.39 | MGMT | REVIEW OF IT TRANSITION; COBRA IMPLICATIONS |
| LCK | BRI-ALLOC TO ODC | 11/24/15 | 0.70 | CASHF | PREP AND REVIEW ON ALL DEBTORS' WEEKLY VARIANCE REPORTS AND TRANSMITTALS |
| LCK | BRI-ALLOC TO ODC | 11/25/15 | 0.18 | MGMT | SALES TAX AUDIT COMPLIANCE LETTER AND RESPONSE |
| LCK | ODC | 11/27/15 | 0.20 | MGMT | CORRESPONDENCE RE: ODC TEXAS SALES TAX AUDIT |
| LCK | BRI-ALLOC TO ODC | 11/27/15 | 0.21 | MGMT | RESPONSES TO VARIOUS EMAIL CORRESPONDENCE RE: SALES TAX AUDIT AND EMPLOYEE BENEFITS |
| LCK | BRI-ALLOC TO ODC | 11/30/15 | 0.04 | ADMIN | UPDATE CALL WITH D. BAKER RE: ENGAGEMENT STATUS |
| RCK | BRI-ALLOC TO ODC | 11/2/15 | 1.35 | TRAV | CHARLOTTE, NC to DALLAS,TX (BILLED AT 1/2 HOURLY RATE) |
| RCK | BRI-ALLOC TO ODC | 11/2/15 | 0.07 | MGMT | EMAILS REGARDING DETAILS OF UTLITY DEPOSIT ACCOUNT |
| RCK | BRI-ALLOC TO ODC | 11/2/15 | 0.21 | LIQA | REVIEW OF PROPOSED LIQUIDATION SCHEDULE/TIMELINE AND RESPONDED TO EBBERT RE SAME |
| RCK | BRI-ALLOC TO ODC | 11/2/15 | 0.42 | TELCN | CALL W/ PACHULSKI STANG ZIEHL & JONES RE INTERCOMPANY CHARGE TO JBBI. FOLLOWED UP W/ REVISED SCHEDULE FOR SAME |
| RCK | BRI-ALLOC TO ODC | 11/2/15 | 0.35 | MGMT | FINALIZED INTERCOMPANY CHARGE W/JBBI; REVIEW OF CHASE AUTOMOTIVE PAYMENTS; DISC W/ PORTER RE SAME |
| RCK | BRI-ALLOC TO ODC | 11/2/15 | 0.49 | DATG | REVIEW OF BK FORM 26 REGARDING CONTROLLING INTEREST INFORMATION AND GATHERED INFORMATION FOR COMPLETING SAME |
| RCK | BRI-ALLOC TO ODC | 11/2/15 | 0.14 | MGMT | REVIEW OF OUTSTANDING VACATION AND BANKRUPTCY RULES REGARDING PAYOUT OF SAME |
| RCK | ODC | 11/2/15 | 0.50 | MTG | DISC W/ ARMALAVAGE RE CUSTOMER SERVICE REVENUE, COST AND LAYOFFS |
| RCK | BRI-ALLOC TO ODC | 11/2/15 | 0.46 | MGMT | DRAFTED EXHIBIT C OF FORM 26 AND COMPLETED DATA GATHER FOR SAME |
| RCK | ODC | 11/3/15 | 0.30 | MGMT | UPDATE W/ WOMBLE ON CURRENT STAFFING IN SHREVEPORT AND PERSONNEL NEEDS FOR INVENTORY AND DOME SMOKER BUSINESS SALE |
| RCK | ODC | 11/3/15 | 0.50 | MTG | DISC W/ K PORTER REGARDING ACCUMULATING CARS FOR APPRAISAL PURPOSES AND REIMBURSEMENT FOR INTERCOMPANY INSURANCE CHARGE |
| RCK | BRI-ALLOC TO ODC | 11/3/15 | 0.07 | TELCN | UPDATE CALL W/ D BAKER RE SOFA AND OTHER DISCLOSURE SCHEDULE ITEMS |
| RCK | BRI-ALLOC TO ODC | 11/3/15 | 0.28 | MTG | DISC W/ M MCCANCE RE HR ISSUES: CONVERSION OF SELF FUNDED PLAN, IBNR AND TAIL OBLIGATIONS; CONVERSION OF EMPLOYEES TO CONTRACT TOWARD END OF WIND DOWN |
| RCK | BRI-ALLOC TO ODC | 11/3/15 | 0.53 | TELCN | STATUS CALL W/ PACHULSKI STANG ZIEHL & JONES AND AURORA RE DISC SALES PROCESSES, HEARING MATTERS, PENDING SCHEDULES AND STATEMENTS, OUTSTANDING US TRUSTEE REQUESTS, AND LIQUIDATION ISSUES; FOLLOW UP WITH EMAILS RE SAME |
| RCK | ODC | 11/3/15 | 0.60 | MTG | DISC W/ R FLEISSNER RE PAYMENTS FOR RENT, CUSTOMS BROKER, UTILITIES AND FREIGHT |
| RCK | ODC | 11/3/15 | 0.40 | MGMT | FOLLOW UP WITH AND COLLECTED FROM LIGHTSTAR THE POST PETITION WEEKLY SHARED SERVICE CHARGE |
| RCK | ODC | 11/3/15 | 0.50 | MTG | REVIEW OF OPEN AR W/ AR MANAGER AND L KENDALL TO DETERMINE COLLECTABILITY |
| RCK | ODC | 11/3/15 | 0.40 | MTG | UPDATE MTG W/ M HARTMAN IN ACCOUNTING TO REVIEW PROGRESS ON TAX FILING INFORMATION AND MONTH END CLOSINGS |
| RCK | BRI-ALLOC TO ODC | 11/3/15 | 0.21 | MGMT | DISC W/ M MCCANCE IN HR RE UPDATE ON IBNR FOR HEALTH CARE TAIL AND STATUS OF ATHENS PLANT MANAGER; QUICK REVIEW OF INVENTORY LIQUIDATION FORECAST FROM EBBERT |
| RCK | BRI-ALLOC TO ODC | 11/3/15 | 0.35 | ADMIN | BEGAN PREPARATION OF MONTHLY BILLING; EMAILS RE EXPENSE CAPS |
| RCK | BRI-ALLOC TO ODC | 11/4/15 | 0.04 | MGMT | FOLLOW UP EBBERT RE VEHICLE APPRAISAL COORDINATION; |
| RCK | BRI-ALLOC TO ODC | 11/4/15 | 0.07 | ADMIN | FOLLOW UP EMAILS W/ EBBERT AND PACHULSKI STANG ZIEHL & JONES RE MONTHLY BILLING REQUIREMENTS |
| RCK | ODC | 11/4/15 | 0.30 | MGMT | FOLLOW UP ON EMAILS FROM PACHULSKI STANG ZIEHL & JONES RE BUDGETED SHARED SERVICES COSTS BETWEEN ODC, NCOC AND MLC |
| RCK | ODC | 11/4/15 | 0.40 | LIQA | UPDATE TO AVAILABLE GOOD ODC INVENTORY SCHEDULES FOR EBBERT TO FORWARD TO POTENTIAL BUYER |
| RCK | BRI-ALLOC TO ODC | 11/4/15 | 0.39 | MGMT | REVIEW AND RESPOND TO QUESTIONS FROM PACHULSKI STANG ZIEHL & JONES ABOUT THE SOFA AND SCHEDULE DETAIL PARTICULARLY AS IT RELATED TO INTERCOMPANY BALANCES AND THE TREATMENT OF THE $30MM NOTE FROM JBBI |
| RCK | ODC | 11/4/15 | 0.50 | MTG | DISC W/ TWO ACCOUNTING FOLKS REGARDING THEIR PENDING TERMINATION AND OPEN ITEMS TO COMPLETE BEFORE THEN |
| RCK | ODC | 11/4/15 | 0.90 | MTG | DICS W/ KENDALL AND EBBERT RE WIND DOWN TIMING AND PERSONNEL NEEDS FOR EACH LOCATION |
| RCK | BRI-ALLOC TO ODC | 11/4/15 | 0.88 | ANLYS | FOLLOW UP ON QUESTIONS FROM PACHULSKI STANG ZIEHL & JONES REGARDING SOFA AND SHEDULE INFROMATION AND REVIEW OF INITIAL DRAFTS FOR SAME |
| RCK | ODC | 11/5/15 | 0.30 | MGMT | FOLLOW UP W/ EBBERT RE STATUS OF GREAT AMERICAN AGREEMENT AND MOTION TO ACCEPT EXISTING CONTRACT IN ORDER TO PLAN WIND DOWN |
| RCK | ODC | 11/5/15 | 0.70 | MGMT | LAYOFF OF 2 CUSTOMER SERVICE EMPLOYEES |

**ODC - Time Records**

| Consultant | Client | Date | Time | Task | Description |
|---|---|---|---|---|---|
| RCK | ODC | 11/5/15 | 0.50 | MTG | REVIEW OF CURRENT SALES VOLUMES AND OPEN ORDERS BY LOCATION W/ CUSTOMER SERVICE TO DETERMINE NEED FOR FURTHER PLANT LEVEL LAYOFFS AND DISCONTINUANCE OF WEBSITE |
| RCK | ODC | 11/5/15 | 0.50 | MGMT | REVIEW OF EMAILS AND SCHEDULES SENT TO ALTERNATIVE AUCTION COMPANIES FOR SALE OF REMAINING INVENTORY |
| RCK | ODC | 11/5/15 | 0.90 | MTG | DISC W/ M MCCANCE RE NEW PLANNED LAYOFFS AND WINDDOWN PLANS FOR 401K AND HEALTH BENEFIT PLANS |
| RCK | ODC | 11/5/15 | 0.40 | ANLYS | REVIEW OF UPDATED SOFA AND SCHEDULE DOCUMENTS |
| RCK | ODC | 11/5/15 | 0.50 | MTG | FINANLIZED LAYOFF PLAN FOR ADDITIONAL PLANT PERSONNEL W/ B WOMBLE AND CUSTOMER SERVICE FOR FOLLOWING DAY |
| RCK | BRI-ALLOC TO ODC | 11/5/15 | 0.27 | TRAV | DALLAS,TX TO CHARLOTTE, NC (BILLED AT 1/2 HOURLY RATE) |
| RCK | ODC | 11/5/15 | 0.20 | LIQA | REVIEW OF APPRAISAL PROPOSAL FOR AUTOS AND EMAILS W/ EBBERT RE SAME |
| RCK | ODC | 11/5/15 | 0.50 | ANLYS | FINALIZED REVIEW OF REVISED SOFA AND SCHEDUESE |
| RCK | BRI-ALLOC TO ODC | 11/5/15 | 1.08 | TRAV | CONT'D TRAVEL FROM DALLAS,TX TO CHARLOTTE, NC (BILLED AT 1/2 HOURLY RATE) |
| RCK | BRI-ALLOC TO ODC | 11/6/15 | 0.35 | ANLYS | REVIEW OF HEALTH CARE COVERAGE TERMS; RESEARCHED COBRA REQUIREMENTS; FOLLOW UP W/ KENDALL AND MCCANCE ON EMAIL RE SAME |
| RCK | ODC | 11/6/15 | 0.20 | MGMT | FOLLOW UP W/ POTENTIAL BROKER RE SALE OPTIONS OF PROPERTIES; FOLLOW UP W/ WOMBLE RE REMAINING INVENTORY LIQUIDATION QUESTIONS |
| RCK | BRI-ALLOC TO ODC | 11/6/15 | 0.18 | ANLYS | REVIEW OF UPDATED SOFA SCHDULES AND GLOBAL COMMENTS FROM PACHULSKI STANG ZIEHL & JONES |
| RCK | BRI-ALLOC TO ODC | 11/6/15 | 0.28 | ANLYS | REVIEW OF OCTOBER IBNR AND MEDICAL AND PRESCRIPTION CLAIM HISTORY |
| RCK | ODC | 11/6/15 | 0.40 | TELCN | CALL W/ HILCO LIQUIDATION TO DISCUSS IN MORE DETAIL INVENTORY VALUATIONS AND CURRENT SITUATION |
| RCK | ODC | 11/6/15 | 0.30 | MGMT | REVIEW OF LAYOFF UPDATE FOR EACH WAREHOUSE LOCATION FROM WOMBLE |
| RCK | ODC | 11/6/15 | 0.30 | TELCN | CALL W/ B WOMBLE RE LAYOFF PROGRESS, ORGANIZATION OF LIQUIDATION INVENTORY, AND FIXED ASSET LIST |
| RCK | ODC | 11/6/15 | 0.20 | MGMT | FOLLOW UP EMAILS W/ POTENTIAL BROKER AND B WOMBLE RE COORDINATION OF WAREHOUSE LOCATIONS |
| RCK | ODC | 11/6/15 | 0.50 | TELCN | CALL W/ M HARTMAN IN ACCOUNTING TO DISCUSS DETAILS SCHEDULES SHE PREPARED FOR THE SOFA FILING |
| RCK | ODC | 11/6/15 | 0.30 | MGMT | FOLLOW UP W/ EBBERT RE AUTO APPRAISAL PROPOSAL; REVIEWED FINALIZED AGREEMENT AND FORWARD TO ACCOUNTING TO PAY RETAINER. |
| RCK | ODC | 11/6/15 | 0.70 | MGMT | REVIEW AND RESPOND TO EMAIL FROM HUMAN RESOUCES RE TRANSFER OF WAREHOUSE PERSONNEL FROM ODC; REVIEW AND RESPOND TO EMAILS RE STATUS OF INVENTORY IN CANADIAN WAREHOUSE |
| RCK | ODC | 11/9/15 | 1.00 | ANLYS | REVIEW OF UPDATED INVENTORY ANALYSIS FROM B TUCKER FOR PURPOSE OF FURTHER PROVIDING DETAIL TO POTENTIAL LIQUIDATORS |
| RCK | ODC | 11/9/15 | 0.20 | MGMT | FOLLOW UP ON PAYMENT OF APPRAISAL RETAINER AND TIME FROM B ADAMS FOR CONSULT ON A&J AND OTHER LEGAL MATTERS |
| RCK | ODC | 11/9/15 | 0.30 | MGMT | REVIEW AND RESPOND TO COLLECTION ISSUES W/ AMAZON ACCOUNTS RECEIVABLE; FWD REQUEST FOR ASSISTANCE TO PACHULSKI STANG ZIEHL & JONES TO SPEAK W/ AMAZON COUNSEL |
| RCK | BRI-ALLOC TO ODC | 11/9/15 | 0.63 | COURT | PREPARATION OF 341 HEARING |
| RCK | ODC | 11/9/15 | 0.50 | TELCN | CALL W/ WOMBLE AND TUCKER TO DISCUSS UPDATED INVENTORY ANALYSIS FOR LIQUIDATION |
| RCK | BRI-ALLOC TO ODC | 11/9/15 | 0.18 | TELCN | CALL W/ HOLMES MURPHY TO DISCUSS PROJECTED CLAIM TAIL FOR WIND DOWN OF BENEFITS PLAN |
| RCK | BRI-ALLOC TO ODC | 11/9/15 | 0.07 | DATG | FOLLOW UP ON REQUESTED OUTSTANDING PROPERTY TAX LIABILITIES FOR SOFA FILINGS |
| RCK | BRI-ALLOC TO ODC | 11/9/15 | 0.61 | TRAV | CHARLOTTE, NC TO PHILADELPHIA, PA FOR 341 HEARING (BILLED AT 1/2 HOURLY RATE) |
| RCK | ODC | 11/9/15 | 0.20 | MGMT | RESPONDED TO QUESTIONS RE CUSTOMER FEE FOR BRINGING BACK DOCUMENTS FROM CLOSURE OF HK OFFICE |
| RCK | BRI-ALLOC TO ODC | 11/9/15 | 0.74 | TRAV | CHARLOTTE, NC TO PHILADELPHIA, PA CONT'D (BILLED AT 1/2 HOURLY RATE) |
| RCK | BRI-ALLOC TO ODC | 11/10/15 | 0.21 | LIQA | ADDITIONAL EMAILS TO HOLMES MURPHY (BENEFITS BROKER) TO CLARIFY NEED FOR CLAIM TAIL IN PROJECTING WIND DOWN COSTS |
| RCK | BRI-ALLOC TO ODC | 11/10/15 | 0.07 | LIQA | FOLLOW UP WITH HOLMES MURPHY RE COBRA COVERAGE REQUIREMENTS POST BENEFIT PLAN EXPIRATION |
| RCK | BRI-ALLOC TO ODC | 11/10/15 | 0.35 | ANLYS | REVIEW OF UPDATE COPMANY WIDE ROSTER AND ANALYSIS OF PAYROLL REQUIREMENTS BY COMPANY THROUGH WIND DOWN PERIOD |
| RCK | BRI-ALLOC TO ODC | 11/10/15 | 0.21 | MTG | DISC W/ PACHULSKI STANG ZIEHL & JONES RE MONTHLY OPERATING REQUIREMENTS AND MISSING DOCUMENTS RELATED TO LEASE AGREEMENTS AND CURE PAYMENTS FOR SAME |
| RCK | ODC | 11/10/15 | 0.50 | MGMT | REVIEW OF SUGGESTED UPDATE TO COMPANY VOICE MAIL MESSAGE AND UPDATE ON CUSTOMER SERVICE LAY OFFS |
| RCK | BRI-ALLOC TO ODC | 11/10/15 | 0.35 | LIQA | CONT'D PAYROLL AND LAYOFF ANALYSIS FOR WIND DOWN BUDGET |
| RCK | BRI-ALLOC TO ODC | 11/10/15 | 0.42 | COURT | 341 HEARING AND FOLLOW UP MEETING W/ AURORA AND PACHULSKI STANG ZIEHL & JONES |
| RCK | BRI-ALLOC TO ODC | 11/10/15 | 0.11 | COURT | FOLLOW UP W/ PACHULSKI STANG ZIEHL & JONES RE REQUESTED DOCUMENTS FROM THE 341 HEARING |
| RCK | BRI-ALLOC TO ODC | 11/10/15 | 1.35 | TRAV | PHILADELPHIA, PA TO DALLAS,TX (BILLED AT 1/2 HOURLY RATE) |
| RCK | ODC | 11/11/15 | 0.20 | LIQA | EMAILS W/ POTENTIAL BROKERS RE PROGRESS OF PROPOSAL TO SELL PROPERTIES |
| RCK | ODC | 11/11/15 | 0.70 | ANLYS | REVIEW OF SEPTEMBER MONTHLY FINANCIALS AND DISC W/ M HARTMAN RE SAME |
| RCK | ODC | 11/11/15 | 0.40 | MTG | DISC W/ C CAMPOS RE REMAINING ROLL IN BOTH LOGISTICS AND HR AND HER DESIRE TO TERMINATE EMPLOYMENT AT END OF MONTH; FOLLOW UP DISC M MCCANCE RE ARRANGEMENT W/ CAMPOS THROUGH WIND DOWN |
| RCK | ODC | 11/11/15 | 1.00 | ANLYS | INVENTORY ANALYSIS BY LOCATION TO GIVE TO POTENTIAL AUCTION BIDDERS FOR LIQUIDATION OF ODC |
| RCK | ODC | 11/11/15 | 0.18 | MGMT | REVIEW OF QUESTIONS REGARDING OUTSTANDING TAX OBLIGATIONS FOR WIND DOWN |
| RCK | ODC | 11/11/15 | 0.70 | ANLYS | FINALIZED INVENTORY ANALYSIS AND FWD'D TO BIDDING AUCTION COMPANIES FOR REVIEW |

**ODC - Time Records**

| Consultant | Client | Date | Time | Task | Description |
|---|---|---|---|---|---|
| RCK | ODC | 11/12/15 | 0.80 | MTG | DISC W/ K PORTER RE GATHERING OF AUTOMOBILES AND LOGISTICES OF NEXT WEEK'S APPRAISAL |
| RCK | ODC | 11/12/15 | 1.00 | MGMT | LAYOFF OF TWO EMPLOYEE ASSOCIATED W/ CUSTOMER SERVICE DEPARTMENT |
| RCK | BRI-ALLOC TO ODC | 11/12/15 | 0.49 | ANLYS | ANALYSIS OF FORECASTED PAYROLL FOR WIND DOWN FORECAST |
| RCK | BRI-ALLOC TO ODC | 11/12/15 | 0.68 | TRAV | DALLAS,TX TO CHARLOTTE, NC (BILLED AT 1/2 HOURLY RATE) |
| RCK | BRI-ALLOC TO ODC | 11/12/15 | 0.68 | TRAV | DALLAS,TX TO CHARLOTTE, NC CONT'D (BILLED AT 1/2 HOURLY RATE) |
| RCK | BRI-ALLOC TO ODC | 11/13/15 | 0.07 | MGMT | REVIEWED AND RESPONDED TO EMAILS FROM TAX ACCOUNT REGARDING AVAILABILITY OF HONG KONG 2014 AUDIT INFORMATION |
| RCK | ODC | 11/13/15 | 0.25 | TELCN | CALL W/ KENDALL RE WIND DOWN BUDGET ASSUMPTIONS AND FUTURE INTERCOMPANY CHARGES |
| RCK | ODC | 11/13/15 | 0.20 | MGMT | REVIEW AND RESPOND TO QUESTIONS FROM M. SEIDL FROM PACHULSKI STANG ZIEHL & JONES RE CURE ISSUES WITH DARR LEASING |
| RCK | ODC | 11/13/15 | 0.20 | TELCN | CALL W/ EBBERT RE INVENTORY LIQUIDATION AND AUTO APPRAISAL ISSUES |
| RCK | BRI-ALLOC TO ODC | 11/13/15 | 0.18 | ACTG | REVIEW OF SEPTEMBER INTERCOMPANY ALLOCATION CHARGE AND DISTRIBUTED TO LIMBER, KENDALL AND HARTMAN FOR DISCUSSION |
| RCK | ODC | 11/13/15 | 0.20 | MGMT | REVIEW AND RESPONDED TO EMAIL FROM PERSONNEL REQUESTING UPDATE ON THEIR EXPECTED TERMINATION DATE |
| RCK | BRI-ALLOC TO ODC | 11/13/15 | 0.56 | ANLYS | REVISED PAYROLL WIND DOWN SCHEDULE FOR ALL COMPANIES BASED ON STALKING HORSE ASSET PURCHASE AGREEMENT AND INVENTORY LIQUIDATION ASSUMPTIONS |
| RCK | BRI-ALLOC TO ODC | 11/13/15 | 0.35 | ANLYS | REVISED INTERCOMPANY EXPENSE SCHEDULE TO INCLUDE CHARGE BY COMPANY FOR WIND DOWN PERIOD AND BUDGETING |
| RCK | BRI-ALLOC TO ODC | 11/16/15 | 0.74 | LIQA | REVIEW OF WIND DOWN BUDGETS AND UPDATE TO STAFFING NEEDS FOR GREAT AMERICAN LIQUIDATION |
| RCK | BRI-ALLOC TO ODC | 11/16/15 | 0.88 | ANLYS | REVIEW OF UPDATED WIND DOWN BUDGETS AND UPDATE TO PAYROLL MODEL FOR SAME |
| RCK | BRI-ALLOC TO ODC | 11/16/15 | 1.35 | TRAV | CHARLOTTE, NC TO WILMINGTON, DE (BILLED AT 1/2 HOURLY RATE) |
| RCK | BRI-ALLOC TO ODC | 11/17/15 | 0.32 | LIQA | UPDATE TO PAYROLL WORKBOOK FOR WINDDOWN FORECASTS AND UPDATED TRANSITION SERVICE AGREEMENTS |
| RCK | BRI-ALLOC TO ODC | 11/17/15 | 0.18 | LIQA | REVIEW OF ESTIMATED HR WIND DOWN COSTS FROM MELISSA MCCANCE |
| RCK | BRI-ALLOC TO ODC | 11/18/15 | 0.88 | TRAV | TRAVEL FROM PHILADELPHIA, PA TO DALLAS, TX (BILLED AT 1/2 HOURLY RATE) |
| RCK | BRI-ALLOC TO ODC | 11/18/15 | 0.70 | ADMIN | PULLED TOGETHER TIME AND EXPENSE FOR OCTOBER BILLING |
| RCK | BRI-ALLOC TO ODC | 11/18/15 | 0.34 | TRAV | TRAVEL FROM PHILADELPHIA, PA TO DALLAS, TX CONTINUED (BILLED AT 1/2 HOURLY RATE) |
| RCK | ODC | 11/18/15 | 0.70 | MTG | DISC W/ POTENTIAL AUCTION COMPANIES RE LIQUIDATION OF REMAINGING INVENTORY; UPDATE W/ B WOMBLE RE SAME |
| RCK | ODC | 11/18/15 | 0.50 | TELCN | CALL W/ POTENTIAL BUYERS RE NEXT STEPS FOR THEIR INVENTORY PURCHASE DUE DILIGENCE |
| RCK | ODC | 11/18/15 | 1.00 | MTG | DISC W/ HARTMAN AND LIMBER RE SEPTEMBER INTERCOMPANY ALLOCATION; MTG W/ HARTMAN TO REVIEW UPDATE TO ODC AUGUST CLOSE |
| RCK | ODC | 11/18/15 | 0.50 | MTG | DISC W/ HUMAN RESOURCES RE NEED FOR TEMP TO HELP W/ PAYROLL AND ACCOUNTING WORK |
| RCK | ODC | 11/18/15 | 0.20 | MGMT | FOLLOW UP W/ PACHULSKI STANG ZIEHL & JONES RE STATE OF OH TAX CLAIM |
| RCK | BRI-ALLOC TO ODC | 11/18/15 | 0.28 | ADMIN | FINALIZED OCTOBER BILLING AND SENT TO PACHULSKI STANG ZIEHL & JONES FOR REVIEW |
| RCK | ODC | 11/19/15 | 0.30 | MGMT | UPDATE W/ B WOMBLE RE STATUS OF ASIAN TOOLING |
| RCK | ODC | 11/19/15 | 0.50 | ACTG | DISC W/ HARTMAN RE FINAL AUGUST FINANCIALS |
| RCK | ODC | 11/19/15 | 1.00 | ACTG | FINAL REVIEW AND APPROVAL OF AUGUST FINANCIAL CLOSE |
| RCK | ODC | 11/19/15 | 0.50 | MGMT | DISC W/ PORTER RE CORPORATE TAXES AND FOLLOW WITH HARTMAN RE ANY OPEN REQUESTS FOR ADDITIONAL INFORMATION FROM JAN EISCH |
| RCK | BRI-ALLOC TO ODC | 11/19/15 | 0.68 | TRAV | DALLAS, TX TO CHARLOTTE, NC (BILLED AT 1/2 HOURLY RATE) |
| RCK | BRI-ALLOC TO ODC | 11/19/15 | 0.67 | ADMIN | UPDATES TO FINAL OCTOBER BILLING PER PACHULSKI STANG ZIEHL & JONES SUGGESTIONS AND REVIEW |
| RCK | BRI-ALLOC TO ODC | 11/19/15 | 0.68 | TRAV | DALLAS, TX TO CHARLOTTE, NC CONTINUED (BILLED AT 1/2 HOURLY RATE) |
| RCK | BRI-ALLOC TO ODC | 11/20/15 | 0.25 | MGMT | DRAFTED EMAIL TO KATTEN RE PREPARATION FOR PLAN AND 401K TERMINATIONS |
| RCK | BRI-ALLOC TO ODC | 11/20/15 | 0.32 | TELCN | CALL W/ KATTEN TO DISCUSS EMPLOYEE AND BENEFIT ISSUES RELATED TO SALE OF NCOC AND WINDDOWN OF REMAINING COMPANIES; FOLLOW UP CALL W/ KENDALL |
| RCK | ODC | 11/20/15 | 0.40 | MGMT | REVIEW OF INVENTORY LIQUIDATION UPDATE FROM EBBERT |
| RCK | ODC | 11/20/15 | 0.60 | MGMT | REVIEW AND RESPOND TO EMAILS RE FINAL SEPTEMBER INTERCOMPANY CHARGE AND CHANGING APPROVAL PROCESS FOR BANK ACCOUNTS |
| RCK | ODC | 11/20/15 | 0.20 | MGMT | UPDATE REGARDING STATUS OF WEBSITES AND PLAN FOR SHUTTING THEM DOWN |
| RCK | ODC | 11/20/15 | 0.40 | MGMT | REVIEW AND RESPOND TO EMAILS RE OHL RELEASING CONTAINERS TO ODC WITHOUT RECEIVING PAYMENT |
| RCK | ODC | 11/22/15 | 0.30 | MGMT | REVIEW AND RESPOND TO EMAILS RE CREDIT OWED TRACTOR SUPPLY |
| RCK | ODC | 11/23/15 | 0.30 | MGMT | REVIEW AND RESPOND TO EMAILS RE ATHENS STAFFING ISSUES AND THEIR IMPACT ON THE INVENTORY LIQUIDATION IN THAT LOCATION |
| RCK | ODC | 11/23/15 | 0.50 | MGMT | CALL W/ D BAKER TO DISCUSS TRACTOR SUPPLY CREDIT; FOLLOW UP EMAIL W/ J MATTEWS RE SAME |
| RCK | ODC | 11/24/15 | 0.50 | MGMT | REVIEW OF EMAILS RELATED TO SALE OF INTELLECTUAL PROPERTY FROM LEGAL AND HILCO |
| RCK | BRI-ALLOC TO ODC | 11/24/15 | 0.18 | MGMT | REVIEW AND RESPOND TO EMAILS FROM MCCANCE RE BENEFIT TRANSITION; CALL RE SAME; REVIEW OF SEVERANCE SCHEDULE FOR D BARTON |
| RCK | BRI-ALLOC TO ODC | 11/24/15 | 0.21 | MGMT | REVIEW OF AURORA MONTHLY STAFFING REPORT |
| RCK | BRI-ALLOC TO ODC | 11/24/15 | 0.18 | ADMIN | COMPARISON OF TABLES IN STAFFING REPORT TO ACTUAL BILLS AND RESPONDED TO PACHULSKI STANG ZIEHL & JONES RE DISCREPANCIES. |
| RCK | BRI-ALLOC TO ODC | 11/25/15 | 0.18 | ADMIN | REVIEW AND RESPOND TO EMAILS RE FEE STATEMENT |
| RCK | ODC | 11/25/15 | 0.40 | MGMT | REVIEW OF UPDATE FROM POTENTIAL BROKERS RE PROPERTY SALE PROPOSAL |
| RCK | BRI-ALLOC TO ODC | 11/25/15 | 0.14 | ADMIN | REVIEW OF REVISED STAFFING REPORT FROM PACHULSKI STANG ZIEHL & JONES; CALL W/ PACHULSKI STANG ZIEHL & JONES RE SAME |
| RCK | ODC | 11/25/15 | 0.30 | MGMT | REVIEW AND RESPONDED TO EMAILS REQUESTING POSSIBILITY OF POTENTIAL REPLACEMENT PARTS SALE TO HD FOR SMOKERS |

**ODC - Time Records**

| Consultant | Client | Date | Time | Task | Description |
|---|---|---|---|---|---|
| RCK | ODC | 11/25/15 | 0.30 | MGMT | FOLLOW UP ON REQUEST FROM IMPORTER TO PICKUP INVENTORY ACCIDENTLY RELEASED TO ODC WITHOUT PAYMENT |
| RCK | ODC | 11/25/15 | 0.40 | MGMT | REVIEW OF UPDATE FROM EBBERT RE INVENTORY AND REAL ESTATE LIQUIDATION |
| RCK | ODC | 11/25/15 | 0.30 | MGMT | REVIEW OF EMAIL UPDATES RELATED TO POTENTIAL REPLACEMENT PART SALE TO HD |
| RCK | ODC | 11/25/15 | 0.20 | MGMT | REVIEW OF EMAILS AND RESPONSES FROM COMPTOLLER RE SALES TAX AUDIT FROM ODC |
| RCK | ODC | 11/27/15 | 0.60 | MGMT | REVIEW OF EMAIL UPDATES RE INTELLECTUAL PROPERTY DILIGENCE ISSUES AND SALES TAX AUDIT REQUEST |
| RCK | BRI-ALLOC TO ODC | 11/30/15 | 1.35 | TRAV | CHARLOTTE, NC TO DALLAS, TX (BILLED AT 1/2 HOURLY RATE) |
| RCK | ODC | 11/30/15 | 0.70 | MTG | UPDATE W/ B WOMBLE RE INVENTORY LIQUIDATION; HONG KONG OFFICE CLOSURE; AND HD SMOKER PART SALES |
| RCK | ODC | 11/30/15 | 0.60 | MTG | UPDATE W/ HARTMAN RE ODC AND MLC CLOSINGS; DISC RE OPEN SALES TAX AUDIT ISSUES |
| RCK | ODC | 11/30/15 | 0.30 | MTG | DISC W/ WOMBLE AND TUCKER RE LETTER OF CREDIT PAPERWORK FOR REMAINING HD OPEN INVOICES |
| RCK | ODC | 11/30/15 | 0.30 | MGMT | FOLLOW UP PORTER AND WOMBLE RE STATUS OF HK "GOOD STANDING" PAPERWORK AWAITING SIGNATURE |
| RCK | ODC | 11/30/15 | 0.30 | MGMT | REVIEW OF NEWLY RECEIVED AUTO APPRAISAL |
| RCK | ODC | 11/30/15 | 0.20 | MGMT | REVIEW OF PROPOSED CONSULTING AGREEMENT FROM HOLMES MURPHY FOR BENEFITS WIND DOWN WORK |
| RCK | ODC | 11/30/15 | 0.90 | MGMT | LAYOFF OF CUSTOMER SERVICE PERSONNEL |
| RCK | ODC | 11/30/15 | 0.50 | MGMT | FOLLOW UP W/ HARTMAN RE DISC W/ J EISCH AND NEXT STEPS FOR SALES TAX AUDIT |
| RCK | ODC | 11/30/15 | 0.50 | MGMT | CONTINUED LAYOFF OFF OF CUSTOMER SERVICE PERSONNEL |
| RCK | ODC | 11/30/15 | 0.80 | MGMT | FOLLOW UP W/ KATTERN RE PLAN TERMINATIONS, COBRA ISSUES, AND CLAIM TAIL COVERAGE AND REQUESTED DISCLOSURE STMTS |

152.83

| DMB | LCK | RCK | JCE | AMP | |
|---|---|---|---|---|---|
| 1.56 | 4.21 | 12.02 | 3.23 | - | 21.02 |
| 18.15 | 27.18 | 52.40 | 34.13 | - | 131.86 |
| 19.71 | 31.39 | 64.42 | 37.36 | - | 152.88 |

| Consultant | DMB | LCK | RCK | JCE | AMP | Tot Time | |
|---|---|---|---|---|---|---|---|
| **FUNCTION** | | | | | | | |
| ADMIN | - | 0.04 | 2.56 | 10.21 | - | 12.81 | Administration - documentation, etc. |
| ANLYS | - | - | 8.61 | 4.10 | - | 12.71 | Analysis of information and developing alternatives. |
| ACTG | - | - | 1.68 | - | - | 1.68 | Accounting - analyze, modify client's system, set procedures |
| COURT | - | - | 1.16 | - | - | 1.16 | Court hearing, preparation, attend, testify. |
| INVST | - | - | - | - | - | - | Merger, divestiture, investment activities |
| LIQA | - | - | 2.87 | - | - | 2.87 | Liquidation analysis & preparation |
| LITG | - | - | - | - | - | - | Litigation Support |
| PLAN | - | - | - | - | - | - | Prepare, develop reorganization plan |
| PRES | - | - | - | - | - | - | Presentation prepare, attend, and conduct. |
| VALUE | - | - | - | - | - | - | Valuation analysis and report. |
| CASHF | - | 15.86 | - | - | - | 15.86 | Cash Flows- Develop and Analyze |
| CONS | - | 0.81 | - | - | - | 0.81 | Consult with client and others re engagement; strategize. |
| DATG | - | - | 0.56 | - | - | 0.56 | Data gathering and analysis. |
| FINAN | - | - | - | - | - | - | Financing, investing activities. |
| INTV | - | - | - | - | - | - | Interviews of management, personnel |
| MTG | - | - | 11.29 | 5.42 | - | 16.71 | Meetings with clients, attorneys, etc. |
| MGMT | - | 9.80 | 19.52 | 10.41 | - | 39.73 | Management work. |
| PROJ | - | - | - | - | - | - | Projections - develop, analyze, and strategize. |
| RPT | - | - | - | - | - | - | Reports and presentations, preparation, writing, meetings. |
| STRAT | 18.15 | 0.67 | - | - | - | 18.82 | Strategy analysis and corporate strategy and planning. |
| TELCN | - | - | 4.15 | 3.99 | - | 8.14 | Telephone conversation concerning project. |
| TRAV | 1.56 | 4.21 | 12.02 | 3.23 | - | 21.02 | Travel to/from client out of town - at one-half time |
| | 19.71 | 31.39 | 64.42 | 37.36 | - | 152.88 | **TOTAL** |
| | | | | | | 152.88 | |

| Consultant | DMB $ 595.00 | LCK $ 350.00 | RCK $ 350.00 | JCE $ 350.00 | AMP $ 85.00 | Tot Time | |
|---|---|---|---|---|---|---|---|
| **FUNCTION** | | | | | | | |
| ADMIN | - | 12.25 | 894.25 | 3,573.50 | - | 4,480.00 | Administration - documentation, etc. |
| ANLYS | - | - | 3,011.75 | 1,433.25 | - | 4,445.00 | Analysis of information and developing alternatives. |
| ACTG | - | - | 586.25 | - | - | 586.25 | Accounting - analyze, modify client's system, set procedures |
| COURT | - | - | 404.25 | - | - | 404.25 | Court hearing, preparation, attend, testify. |
| INVST | - | - | - | - | - | - | Merger, divestiture, investment activities |
| LIQA | - | - | 1,002.75 | - | - | 1,002.75 | Liquidation analysis & preparation |
| LITG | - | - | - | - | - | - | Litigation Support |
| PLAN | - | - | - | - | - | - | Prepare, develop reorganization plan |
| PRES | - | - | - | - | - | - | Presentation prepare, attend, and conduct. |
| VALUE | - | - | - | - | - | - | Valuation analysis and report. |
| CASHF | - | 5,551.00 | - | - | - | 5,551.00 | Cash Flows- Develop and Analyze |
| CONS | - | 281.75 | - | - | - | 281.75 | Consult with client and others re engagement; strategize. |
| DATG | - | - | 196.00 | - | - | 196.00 | Data gathering and analysis. |
| FINAN | - | - | - | - | - | - | Financing, investing activities. |
| INTV | - | - | - | - | - | - | Interviews of management, personnel |
| MTG | - | - | 3,951.50 | 1,895.25 | - | 5,846.75 | Meetings with clients, attorneys, etc |
| MGMT | - | 3,430.00 | 6,832.00 | 3,643.50 | - | 13,905.50 | Management work. |
| PROJ | - | - | - | - | - | - | Projections - develop, analyze, and strategize. |
| RPT | - | - | - | - | - | - | Reports and presentations, preparation, writing, meetings. |
| STRAT | 10,796.28 | 232.75 | - | - | - | 11,029.03 | Strategy analysis and corporate strategy and planning. |
| TELCN | - | - | 1,452.50 | 1,396.50 | - | 2,849.00 | Telephone conversation concerning project. |
| TRAV | 464.69 | 736.40 | 2,103.78 | 565.97 | - | $ 3,870.84 | Travel to/from client out of town - at one-half time |
| | $ 11,260.97 | $ 10,244.15 | $ 20,435.03 | $ 12,507.97 | $ - | 54,448.12 | **TOTAL** |

TIME

**4215 McEwen Road  - Expenses**

| ODC | Inv#: | ODC151130 |
|---|---|---|
|  | 11/1/15 | 11/30/15 |

| Description | $ Amount | |
|---|---|---|
| **SUMMARIES** | | |
| Travel - Air/Rail | 1,914.44 | Trans |
| Travel - Car/Parking/Tolls | 694.22 | Car |
| Lodging | 1,826.79 | Lodg |
| Meals | 358.87 | Meals |
| Entertainment | - | Ent |
| Office/Computer | - | Ofc |
| Tele/Fax/FedEx | 6.45 | Comm |
| Admin | 632.08 | Admin |
| Totals | 5,432.84 | |

| Consultant | Date | Location | DETAILS | Amount | Client | Code |
|---|---|---|---|---|---|---|
| JCE | 11/15/2015 | ROCKLAND, ME TO PORTLAND, ME | TRAVEL FROM ROCKLAND, ME TO PORTLAND, ME AIRPORT (83 MILES @ $.565) | 18.96 | ODC | Car |
| JCE | 11/15/2015 | PORTLAND, ME - DALLAS, TX | COACH AIRFARE ROUNDTRIPO PORTLAND, ME TO DALLAS, TX | 460.45 | ODC | Trans |
| JCE | 11/15/2015 | PORTLAND, ME - DALLAS, TX | MEALS-LUNCH | 9.82 | ODC | Meals |
| JCE | 11/15/2015 | DALLAS, TX | MEALS-DINNER | 20.10 | ODC | Meals |
| JCE | 11/16/2015 | DALLAS, TX | MEALS-BREAKFAST | 2.58 | ODC | Meals |
| JCE | 11/16/2015 | DALLAS, TX | MEALS-LUNCH | - | ODC | Meals |
| JCE | 11/16/2015 | DALLAS, TX | MEALS-DINNER | 21.40 | ODC | Meals |
| JCE | 11/17/2015 | DALLAS, TX | MEALS-BREAKFAST | 1.08 | ODC | Meals |
| JCE | 11/17/2015 | DALLAS, TX | MEALS- LUNCH | 10.98 | ODC | Meals |
| JCE | 11/17/2015 | DALLAS, TX | MEALS-DINNER | - | ODC | Meals |
| JCE | 11/18/2015 | DALLAS, TX | MEALS-BREAKFAST | 1.08 | ODC | Meals |
| JCE | 11/18/2015 | DALLAS, TX | MEALS-LUNCH FOR RICHARD KENNEDY AND JAMES EBBERT | 20.21 | ODC | Meals |
| JCE | 11/18/2015 | DALLAS, TX | MEALS-DINNER | 1.32 | ODC | Meals |
| JCE | 11/19/2015 | DALLAS, TX | MEALS-BREAKFAST | 1.08 | ODC | Meals |
| JCE | 11/19/2015 | DALLAS, TX | MEALS-LUNCH | 1.12 | ODC | Meals |
| JCE | 11/19/2015 | DALLAS, TX | MEALS-DINNER | 13.75 | ODC | Meals |
| JCE | 11/19/2015 | DALLAS, TX | LODGING IN DALLAS (4 NIGHTS) | 445.46 | ODC | Lodg |
| JCE | 11/19/2015 | DALLAS, TX | HOTEL PARKING | 49.29 | ODC | Car |
| JCE | 11/19/2015 | DALLAS, TX | RENTAL CAR | 92.33 | ODC | Car |
| JCE | 11/19/2015 | DALLAS, TX | TOLLS TO BE BILLED BY AVIS FOR WEEK | 7.88 | ODC | Car |
| JCE | 11/19/2015 | PORTLAND, ME | AIRPORT PARKING | 24.26 | ODC | Car |
| JCE | 11/20/2015 | PORTLAND, ME- Rockland, ME | TRAVEL FROM PORTLAND TO FREEPORT, ME (10 MILES @ $.565) | 2.28 | ODC | Car |
| JCE | 11/20/2015 | FREEPORT, ME | LODGING (1 NIGHT) | 62.87 | ODC | Lodg |
| JCE | 11/20/2015 | FREEPORT, ME | MEALS-BREAKFAST | 8.00 | ODC | Car |
| JCE | 11/20/2015 | PORTLAND, ME- ROCKLAND, ME | TRAVEL FROM FREEPORT, ME TO ROCKLAND (73 MILES @ $.565) | 16.67 | ODC | Car |
| LCK | 11/3/2015 | DALLAS, TX | TAXI FROM AIRPORT TO CLIENT | 7.23 | ODC | Trans |
| LCK | 11/5/2015 | DALLAS, TX | TAXI FROM HOTEL  TO CLIENT | 1.56 | ODC | Trans |
| LCK | 11/3-5/15 | DALLAS, TX | HILTON HOTEL | 77.58 | ODC | Lodg |
| LCK | 11/3-5/15 | DALLAS, TX | AMERICAN COACH FLIGHT FROM CHARLOTTE, NC TO DALLAS, TX | 133.99 | ODC | Lodg |
| LCK | 11/9-10/15 | WILMINGTON, DE | MARRIOTT COURTYARD | 45.34 | ODC | Lodg |
| LCK | 11/9/2015 | WILMINGTON, DE | TAXI PHL TO WILMINGTON BAKER, KENDALL, KENNEDY | 10.24 | ODC | Trans |
| LCK | 11/9-11/12/15 | DALLAS, TX | AMERICAN ROUNDTRIP FROM CHARLOTTE, NC TO PHILADELPHIA, PA, TO DALLAS, TX | 157.91 | ODC | Trans |
| LCK | 11/10-12/15 | DALLAS, TX | MARRIOTT | 66.57 | ODC | Lodg |
| LCK | 11/10/2015 | PHILADELPHIA, PA | GOGO AIR - INTERNET | 3.42 | ODC | Comm |
| LCK | 11/12/2015 | DALLAS, TX | GOGO AIR - INTERNET | 3.03 | ODC | Comm |
| LCK | 11/12/2015 | DALLAS, TX | LUNCH - PICASSO'S DELIVERY R. KENNEDY AND L. KENDALL | 6.12 | ODC | Meals |
| LCK | 11/11/2015 | DALLAS, TX | LUNCH - PICASSO'S DELIVERY R. KENNEDY AND L. KENDALL | 7.00 | ODC | Meals |
| LCK | 11/16-18/15 | WILMINGTON, DE | DUPONT HOTEL | 92.23 | ODC | Lodg |
| LCK | 11/16-18/15 | WILMINGTON, DE | AMERICAN COACH FLIGHT FROM CHARLOTTE, NC TO PHILADELPHIA, PA | 107.96 | ODC | Trans |
| LCK | 11/18/2015 | WILMINGTON, DE | KENDALL BREAKFAST AT DUPONT | 3.90 | ODC | Meals |
| DMB | 11/9/2015 | WILMINGTON, DE | CHELSEA (AMP KENNEDY / KENDALL / BAKER DINNER) | 17.83 | ODC | Meals |
| DMB | 11/10/2015 | CHARLOTTE, NC | CHARLOTTE AIRPORT PARKING (2 DAYS) | 7.94 | ODC | Car |
| DMB | 11/10/2015 | PHILADELPHIA, PA | LEGAL SEAFOOD (POMERANTZ, KENDALL, KENNEDY, BAKER DINNER) | 21.45 | ODC | Meals |
| DMB | 11/10/2015 | WILMINGTON, DE | COURTYARD | 31.36 | ODC | Lodg |
| DMB | 11/18/2015 | WILMINGTON, DE | NEWARK EXPRESS TAXI | 13.02 | ODC | Car |
| DMB | 11/17/2015 | WILMINGTON, DE | COURTYARD | 77.03 | ODC | Lodg |
| DMB | 11/8/2015 | CHARLOTTE, NC- PHILADELPHIA, PA | AMERICAN | 105.54 | ODC | Trans |
| DMB | 11/17/2015 | CHARLOTTE, NC- PHILADELPHIA, PA | AMERICAN | 102.13 | ODC | Trans |
| RCK | 11/1/2015 | DALLAS, TX | TOLLS FOR LAST TWO WEEKS IN OCT | 14.47 | ODC | Car |

**4215 McEwen Road  - Expenses**

| ODC | Inv#: | ODC151130 | | | | |
|-----|-------|-----------|--|--|--|--|
| | 11/1/15 | 11/30/15 | | | | |
| | | | Description | $ Amount | | |
| RCK | 11/2/2015 | DALLAS, TX | DINNER | 10.62 | ODC | Meals |
| RCK | 11/2/2015 | CHARLOTTE, NC | TRANS TO CLT AIRPORT | 16.21 | ODC | Car |
| RCK | 11/2/2015 | DALLAS, TX | BREAKFAST | 1.94 | ODC | Meals |
| RCK | 11/3/2015 | DALLAS, TX | DINNER (2 AURORA PEOPLE) | 27.42 | ODC | Meals |
| RCK | 11/3/2015 | DALLAS, TX | LUNCH | 5.00 | ODC | Meals |
| RCK | 11/3/2015 | DALLAS, TX | BREAKFAST | 5.93 | ODC | Meals |
| RCK | 11/4/2015 | DALLAS, TX | BREAKFAST | 2.08 | ODC | Meals |
| RCK | 11/4/2015 | DALLAS, TX | LUNCH (3 AURORA PEOPLE) | 19.16 | ODC | Meals |
| RCK | 11/4/2015 | DALLAS, TX | DINNER | 14.35 | ODC | Meals |
| RCK | 11/5/2015 | DALLAS, TX | HILTON | 266.66 | ODC | Lodg |
| RCK | 11/5/2015 | CHARLOTTE, NC | TRANS FROM CLT AIRPORT | 16.21 | ODC | Car |
| RCK | 11/5/2015 | DALLAS, TX | HERTZ | 123.48 | ODC | Car |
| RCK | 11/5/2015 | DALLAS, TX | LUNCH | 1.45 | ODC | Meals |
| RCK | 11/5/2015 | DALLAS, TX | BREAKFAST | 0.82 | ODC | Meals |
| RCK | 11/5/2015 | CHARLOTTE, NC-DALLAS, TX-CHARLOTTE, NC | AMERICAN ROUNDTRIP COACH FLT FROM CHARLOTTE,NC TO DALLAS, TX | 206.22 | ODC | Trans |
| RCK | 11/9/2015 | CHARLOTTE, NC | TRANS TO CLT AIRPORT | 16.21 | ODC | Car |
| RCK | 11/9/2015 | CHARLOTTE, NC | LUNCH | 1.59 | ODC | Meals |
| RCK | 11/10/2015 | WILMINGTON | MARRIOTT FOR 341 HEARING | 91.38 | ODC | Lodg |
| RCK | 11/10/2015 | PHILADELPHIA, PA | GOGO INTERNET ACCESS ON AA FLIGHT | 7.41 | ODC | Admin |
| RCK | 11/11/2015 | DALLAS, TX | DINNER (2 AURORA PEOPLE) | 33.18 | ODC | Meals |
| RCK | 11/11/2015 | DALLAS, TX | BREAKFAST | 1.23 | ODC | Meals |
| RCK | 11/12/2015 | DALLAS, TX | BREAKFAST | 1.23 | ODC | Meals |
| RCK | 11/12/2015 | DALLAS, TX | MARRIOTT | 164.37 | ODC | Lodg |
| RCK | 11/12/2015 | DALLAS, TX | GOGO INTERNET ACCESS ON AA FLIGHT | 6.56 | ODC | Admin |
| RCK | 11/12/2015 | DALLAS, TX | HERTZ | 77.44 | ODC | Car |
| RCK | 11/12/2015 | CHARLOTTE, NC | TRANS FROM CLT AIRPORT | 16.21 | ODC | Car |
| RCK | 11/12/2015 | CHARLOTTE, NC-PHL-DALLAS, TX-CHARLOTTE, NC | AMERICAN ROUNDTRIP COACH FLT FOR 341 FROM CHARLOTTE, NC TO PHILADELPHIA, PA TO DALLAS, TX | 314.79 | ODC | Trans |
| RCK | 11/16/2015 | PHILADELPHIA, PA | TRANS FROM PHILADELPHIA AIRPORT TO WILMINGTON, DE (3 AURORA PEOPLE) | 43.56 | ODC | Car |
| RCK | 11/16/2015 | CHARLOTTE, NC | TRANS TO CLT AIRPORT | 16.21 | ODC | Car |
| RCK | 11/18/2015 | PHILADELPHIA, PA | TRANS FROM WILMINGTON, DE TO PHILADELPHIA AIRPORT | 34.44 | ODC | Car |
| RCK | 11/18/2015 | DALLAS, TX | TRANS FROM DFW TO MCEWEN OFFICE | 25.97 | ODC | Car |
| RCK | 11/18/2015 | DALLAS, TX | DINNER (2 AURORA PEOPLE) | 17.97 | ODC | Meals |
| RCK | 11/18/2015 | PHILADELPHIA, PA | BREAKFAST | 3.09 | ODC | Meals |
| RCK | 11/18/2015 | WILMINGTON | HOTEL DUPONT FOR AUCTION | 199.84 | ODC | Lodg |
| RCK | 11/18/2015 | DALLAS, TX | GOGO INTERNET ACCESS ON AA FLIGHT | 8.09 | ODC | Admin |
| RCK | 11/19/2015 | DALLAS, TX | LUNCH (2 AURORA PEOPLE) | 12.55 | ODC | Meals |
| RCK | 11/19/2015 | DALLAS, TX | BREAKFAST | 0.89 | ODC | Meals |
| RCK | 11/19/2015 | DALLAS, TX | LUNCH (2 AURORA PEOPLE) | 12.55 | ODC | Meals |
| RCK | 11/19/2015 | DALLAS, TX | MARRIOTT | 72.12 | ODC | Lodg |
| RCK | 11/19/2015 | DALLAS, TX | TRANS FROM MCEWEN OFFICE TO DFW | 25.65 | ODC | Car |
| RCK | 11/19/2015 | CHARLOTTE, NC | TRANS FROM CLT AIRPORT | 16.21 | ODC | Car |
| RCK | 11/19/2015 | CHARLOTTE, NC-PHL-DALLAS, TX-CHARLOTTE, NC | AMERICAN ROUNDTRIP COACH FLT FOR AUCTION FROM CHARLOTTE, NC TO PHILADELPHIA, PA TO DALLAS, TX | 424.20 | ODC | Trans |
| RCK | 11/19/2015 | DALLAS, TX | GOGO INTERNET ACCESS ON AA FLIGHT | 6.56 | ODC | Admin |
| RCK | 11/30/2015 | DALLAS, TX | TOLLS FOR NOVEMBER | 11.32 | ODC | Car |
| RCK | 11/30/2015 | CHARLOTTE, NC | TRANS TO CLT AIRPORT | 16.21 | ODC | Trans |
| RCK | 11/30/2015 | CHARLOTTE, NC | BREAKFAST | 1.94 | ODC | Meals |
| RCK | 11/30/2015 | DALLAS, TX | LUNCH | 3.17 | ODC | Meals |
| RCK | 11/30/2015 | DALLAS, TX | DINNER | 19.88 | ODC | Meals |
| | | | AURORA ATTORNEY: ASSESS EMPLOYMNET APPLICATION AND PROPOSED ORDER; PROVIDE COMMENTS; REVIEW OF UST REJECTION OF ORDER; CALL W J POMERANTZ RE SAME (4.5 HOURS | | ODC | Admin |
| AMP | 11/1/15 - 11/5/1 | ATLANTA, GA | @ $375/HR) | 590.63 | | |
| AMP | 11/1/2015 | ATLANTA, GA | LINE ONE COMMUNICATIONS HOST CONFERENCE CALL FEES 10/14 AND 10/16 | 12.83 | ODC | Admin |
| | | | | $  5,432.84 | | |