# EXHIBIT B



**Management Partners**

970 Peachtree Industrial Blvd, Suite 100, Suwanee, GA 30024
Website: www.auroramp.com
Phone: 770-904-5207  *  Fax: 770-904-5226

## INVOICE

TO:   National Consumer Outdoor Corporation
      4215 McEwen Road
      Dallas, TX  75244

|  |  |
|---|---|
| Date: | December 3, 2015 |
| Invoice #: | NCOC151130 |

| Work Beginning: | Work Ending: |
|---|---|
| 11/01/15 | 11/30/15 |

**Services**

| | Individual | Title | Hourly Rate | Work Hrs | Trav Hrs | | |
|---|---|---|---|---|---|---|---|
| DMB | David M. Baker | Managing Director | $ 595.00 | 115.8 | 10.0 | $ | 71,879.02 |
| LCK | Laura C. Kendall | Director | $ 350.00 | 133.9 | 20.8 | $ | 50,509.91 |
| RCK | Richard C. Kennedy | Director | $ 350.00 | 97.4 | 22.4 | $ | 38,002.33 |
| JCE | James C. Ebbert | Director | $ 350.00 | 47.1 | 4.5 | $ | 17,273.61 |
| AMP | Aurora Mgmt Partners | Corporate Acct | $  85.00 | - | - | $ | - |
| | | | **TOTAL FEES** | | | $ | **177,664.87** |

**Expenses**

| | Individual | Title | | | | | |
|---|---|---|---|---|---|---|---|
| DMB | David M. Baker | Managing Director | | | | $ | 2,401.91 |
| LCK | Laura C. Kendall | Director | | | | $ | 3,570.12 |
| RCK | Richard C. Kennedy | Director | | | | $ | 4,530.24 |
| JCE | James C. Ebbert | Director | | | | $ | 1,785.60 |
| AMP | Aurora Mgmt Partners | Corporate Acct | | | | $ | 1,034.50 |
| | | | **TOTAL EXPENSES** | | | $ | **13,322.37** |
| | | | **TOTAL INVOICE** | | | $ | **190,987.24** |

Weekly invoices are due 5 days from receipt

Please remit via wire transfer to:
Aurora Management Partners
Bank of America, Atlanta, GA
Routing # 026009593
Account # 003278495892

**NCOC - Time Records**

| Consultant | Client | Date | Time | Task | Description |
|---|---|---|---|---|---|
| DMB | BRI-ALLOC TO NCOC | 11/2/15 | 2.64 | STRAT | REVIEW US TRUSTEE REQUEST, REVIEW OF DAILY CASH AND COMPARISON V BUDGET, ANALYSIS OF INTER AR & VEHICLE CHARGES, REVIEW OF DISBURSEMENTS, TELCN W HILCO RE: INTELLECTUAL PROPERTY SALE AND MARKETING |
| DMB | NCOC | 11/2/15 | 4.10 | STRAT | POTENTIAL BUYER FINANCIAL ANALYSIS, REVIEW, COMMENT AND MODIFY CHINA TRANSITION SERVICES AGREEMENT, TELCN W CENTRAL GARDEN, TELCN W POTENTIAL BUYER, TELCN W POTENTIAL BUYER, DOMESTIC TRANSITION SERVICES AGREEMENT |
| DMB | BRI-ALLOC TO NCOC | 11/2/15 | 0.84 | STRAT | REVIEW OF INTERCOMPANY A/R, CHARGES AND BASIS OF SAME, TELCN W FA FOR UNSECURED CREDITORS COMMITTEE, REVIEW OF EMAIL TRAILS AND ATTACHMENTS |
| DMB | BRI-ALLOC TO NCOC | 11/3/15 | 1.50 | STRAT | DISCUSSION W AURORA MANAGMENT PARTNERSRE: GREAT AMERICAN INVENTORY, REVIEW OF PROPOSAL, UNSECURED CREDITORS COMMITTEE UPDATE, REVIEW EXPEDITORS RELIEF FROM STAY, TELCNS W COUNSEL RE: PRIOR |
| DMB | NCOC | 11/3/15 | 5.90 | STRAT | JOYFAITH DISCUSSION W AURORA MANAGMENT PARTNERSREVIEW OF JOYFAITH TRANSACTIONS, TELCN W COMERICA, COMERICA DATA GATHERING, TELCN W SUMMIT, TELCN W COUNSEL, 4TH AMENDMENT REVIEW AND COMMENTS, REVIEW OF UPDATED BORROWING BASE, POTENTIAL PURCHASER DISCUSSION, DATA REQUEST, TELCN W SAME , REVIEW PERSONNEL PLAN, MODIFICATIONS TO SAME, TELCN W SUMMIT, TELCN W PROFESSIONALS RE: VACATION, CONFI, TRANSITION PLAN FOR PERSONNEL |
| DMB | BRI-ALLOC TO NCOC | 11/3/15 | 0.90 | STRAT | TELCN W PROFESSIONALS RE: OPEN ISSUES, RETENTION HEARING, APPLICATION TO EMPLOYEE AND DISCUSSION OF US TRUSTEE OBJECTIONS |
| DMB | BRI-ALLOC TO NCOC | 11/4/15 | 1.68 | STRAT | REVIEW, DISCUSSIONS, MODIFICATIONS OF CASH COLLATERAL BUDGETS, REVIEW DATA REQUESTED BY UNSECURED CREDITORS COMMITTEE, REVIEW JBBI NOTE |
| DMB | NCOC | 11/4/15 | 3.30 | STRAT | REVIEW CORRESPONDENCE W POTENTIAL PURCHASER, TELCN W PIPER, PACHULSKI STANG ZIEHL & JONES RE: PRE-CALL WPOTENTIAL PURCHASER, TELCN W POTENTIAL PURCHASER, REVIEW OF ASSET PURCHASE AGREEMENT DRAFT |
| DMB | BRI-ALLOC TO NCOC | 11/4/15 | 1.86 | STRAT | REVIEW OF 503B9 CLAIMS, DISCUSSION W AURORA MANAGMENT PARTNERSRE: SAME, TELCN W COUNSEL, DEVELOPMENT OF BUDGET IMPACT, REVIEW OF UPDATED CASH FILES, LIGHTSTAR INTERCOMPANY CHARGES AND DISCUSSION W AMP |
| DMB | NCOC | 11/5/15 | 3.50 | STRAT | TELCN W COUNSEL & POTENTIAL BUYER, CHANGES TO STALKING HORSE TRANSITION SERVICES AGREEMENT, DISCUSSION OF SAME, CRITICAL VENDOR TRANSACTIONS AND PLANS AT CLOSING, 503B9 CLAIMS ON NCOC, ENVIRONMENTAL DISCUSSION W AMP, REVIEW OF UPDATED BORROWING BASE, VARIENCE ANALYSIS, DISCUSSION W KENDALL RE: SAME |
| DMB | BRI-ALLOC TO NCOC | 11/6/15 | 1.68 | STRAT | REVIEW OF NOTES AND SCHEDULE FOR FILING, COMMITTEE DATA REQUEST REVIEW |
| DMB | NCOC | 11/6/15 | 7.50 | STRAT | JOYFAITH CORRESPONDENCE AND DISCUSSION W COUNSEL, UPDATED TRACTOR SUPPLY COMPANY REVIEW AND COMMENT, DISCUSSION W POTENTIAL BUYER, VENDOR ANALYIS (CLOSING BALANCES, PAYMENTS POST-PETITION), DISCUSSION W KENDALL AND KENNEDY RE: SAME, REVIEW AND MODIFICATIONS TO UPDATED SALES FORCAST, REVIEW OF STALKING HORSE ASSET PURCHASE AGREEMENT, REVIEW OF POTENTIAL BUYER ASSET PURCHASE AGREEMENT, REVIEW AND COMMENTS ON MODIFIED TRANSITION SERVICES AGREEMENT(S), BORROWING BASE CALCULATIONS ON CLOSING DATES, TELCN W COUNSEL, REVIEW OF V5 ASSET PURCHASE AGREEMENT, CRITICAL VENDOR DISCUSSION AND |
| DMB | BRI-ALLOC TO NCOC | 11/7/15 | 2.10 | STRAT | REVIEW OF NOTES AND SCHEDULES, TOLLING AGREEMENT, VEHICLE ANALYIS |
| DMB | NCOC | 11/7/15 | 0.70 | STRAT | ALTERNATIVE SALES FORCE PLANNING AND SCENARIOS |
| DMB | BRI-ALLOC TO NCOC | 11/7/15 | 2.30 | STRAT | TRANSITION SERVICES AGREEMENT SPECIFIC PLANNING RE: SHANGHAI, FREIGHT, SALES FORECAST, G/M BY CUSTOMER, AS 400 |
| DMB | BRI-ALLOC TO NCOC | 11/8/15 | 0.36 | STRAT | REVIEW OF UPDATED GREAT AMERICAN AGREEMENT |
| DMB | NCOC | 11/8/15 | 1.60 | STRAT | ESTIMATED / PROJECTED A/P WORKSHEET, DOMESTIC TRANSITION SERVICES AGREEMENT |
| DMB | BRI-ALLOC TO NCOC | 11/9/15 | 0.72 | STRAT | REVIEW OF UPDATED CASH WORKSHEETS, REVIEW OF DISBURSEMENTS AND A/P |
| DMB | NCOC | 11/9/15 | 3.80 | STRAT | SINOSURE DISCUSSION W AMP, TELCN W COUNSEL, RE-REVIEW OF TRANSITION SERVICES AGREEMENT'S, TELCN W SUMMIT, TELCN W POTENTIAL BUYER, INSURANCE REVIEW AND DISCUSSION ON TRANSFER, CONTINUING COVERAGE, PROJECTED A/P WORKSHEET, ASSET PURCHASE AGREEMENT EXHIBITS, SHANGHAI CONTRACTS, NCOC INVENTORY ANALYSIS |
| DMB | BRI-ALLOC TO NCOC | 11/9/15 | 2.16 | TRAV | TRAVEL FROM CHARLOTTE, NC TO WILMINGTON, DE (BILLED AT 1/2 HOURLY RATE) |
| DMB | NCOC | 11/9/15 | 2.00 | STRAT | TELCN W TWO POTENTIAL PURCHASERS, PRE-341 HEARING MTG W COUNSEL AND AMP |
| DMB | NCOC | 11/10/15 | 2.80 | STRAT | TRANSITION SERVICES AGREEMENT MODIFICATIONS, TELCN W POTENTIAL BUYER AND ADVISORS |
| DMB | BRI-ALLOC TO NCOC | 11/10/15 | 3.12 | STRAT | MTG W AMP, COUNSEL, REVIEW AND DISCUSSION RE: INTELLECTUAL PROPERTY LOI, CASH COLLATERAL COMPLIANCE, CASH COLLATERAL VARIENCES, QOE EBITDA BRIDGE REVIEW, INTERCOMPANYS, 341 HEARING |
| DMB | BRI-ALLOC TO NCOC | 11/10/15 | 3.32 | TRAV | TRAVEL FROM WILMINGTON, DE TO CHARLOTTE, NC (BILLED AT 1/2 HOURLY RATE) |
| DMB | BRI-ALLOC TO NCOC | 11/11/15 | 0.48 | STRAT | UPDATED CASH WORKSHEETS, EXPEDITORS CORRESPONDENCE AND STATUS |
| DMB | NCOC | 11/11/15 | 2.00 | STRAT | CRITICAL CORRESPONDNECE, TELCN W COUNSEL, TELCN W AMP, CV WORKSHEET, UPDATED DRAFTS OF TRANSITION SERVICES AGREEMENT AND SUPPORTING SCHEDULES |
| DMB | BRI-ALLOC TO NCOC | 11/12/15 | 0.72 | STRAT | TELCN W AURORA MANAGEMENT PARTNERS(KENNEDY) RE: INS, TELCN W AURORA MANAGMENT PARTNERS(KENDALL), TELCN W BOA RE: STATUS, REVIEW EMAIL TRAILS AND ATTACHMENTS |
| DMB | NCOC | 11/12/15 | 2.20 | STRAT | TAX CLAIMS DISCUSSION W COUNSEL, REVIEW JOYFAITH OBJECTIONS, REVIEW BID PACKAGES |
| DMB | NCOC | 11/12/15 | 2.30 | STRAT | TELCN W PIPER, PACHULSKI STANG ZIEHL & JONES, TELCN W AMP, TELCN W SUMMIT, TELCN W PIPER, PACHULSKI STANG ZIEHL & JONES RE: PROCESS DISCUSSION, FURTHER REVIEW OF BID PACKAGE |
| DMB | NCOC | 11/13/15 | 0.50 | STRAT | REVIEW WORKING CAPITAL CALCULATION |
| DMB | NCOC | 11/13/15 | 1.30 | STRAT | TELCN W AURORA MANAGEMENT PARTNERS(KENDALL), TELCN W COUNSEL (SIEGER), REVIEW OF BID PACKAGES |
| DMB | NCOC | 11/14/15 | 2.30 | STRAT | TELCN W BIDDERS (4), TELCNS W COUNSEL RE: CONVERSATIONS, DETERMINATION OF CRITERIA FOR DETERMINING QUALIFIED BIDDER, CRITERIA FOR LEAD BIDDER |

**NCOC - Time Records**

| Consultant | Client | Date | Time | Task | Description |
|---|---|---|---|---|---|
| DMB | NCOC | 11/15/15 | 3.30 | STRAT | TELCN W PROFESSIONALS PRE-BOARD, BOARD TELCN, TELCN W COUNSEL, TELCN W BIDDER, TELCN W COUNSEL, AMP, PIPER RE: PROCESS AND BID QUALIFICATION, REVIEW EMAIL TRAILS, BID SUMMARY |
| DMB | BRI-ALLOC TO NCOC | 11/16/15 | 0.84 | STRAT | EXCESS INVENTORY STRATEGY, GREAT AMERICAN ANALYSIS, TELCN W COUNSEL RE: CLAIMS TAIL, NON-COMPETE AGREEMENT |
| DMB | NCOC | 11/16/15 | 2.50 | STRAT | REVIEW AND MODIFICATION OF WINDDOWN BUDGET, TELCN W COUNSEL RE: CURRENT STATUS OF PROCESS, TELCN W STALKING HORSE, REVIEW OF STATUS WORKPAPERS, BID SUMMARY |
| DMB | BRI-ALLOC TO NCOC | 11/16/15 | 1.99 | TRAV | TRAVEL FROM CHARLOTTE, NC TO WILMINGTON, DE (BILLED AT 1/2 HOURLY RATE) |
| DMB | NCOC | 11/16/15 | 1.50 | STRAT | MTG W COUNSEL, PIPER, AURORA MANAGMENT PARTNERSRE: QUALIFICATION OF BIDS, SELECTION OF LEAD BIDDER |
| DMB | NCOC | 11/17/15 | 8.50 | STRAT | 363 AUCTION |
| DMB | NCOC | 11/17/15 | 2.60 | STRAT | 363 AUCTION |
| DMB | BRI-ALLOC TO NCOC | 11/18/15 | 2.49 | TRAV | TRAVEL FROM WILMINGTON, DE TO SHREVEPORT, LA (BILLED AT 1/2 HOURLY RATE) |
| DMB | BRI-ALLOC TO NCOC | 11/18/15 | 1.08 | STRAT | EMAIL TRAILS, EXCESS INVENTORY LIQUIDATION & DISCUSSION W KENDALL, TRANSITION SERVICES AGREEMENT HEALTHCARE OPTIONS, DISCUSSION W KENDALL, REVIEW TOOLING OFFER |
| DMB | NCOC | 11/18/15 | 3.10 | STRAT | TELCN W COUNSEL RE: HEARING, REVIEW OF SOURCES AND USES, WINDOW BUDGET, POTENTIAL BUYER ASSET PURCHASE AGREEMENT, REVIEW AND DISCUSSIONS OF CENTRAL GARDEN ASSET PURCHASE AGREEMENT, REVIEW CLOSING CHECK LISTS |
| DMB | NCOC | 11/19/15 | 2.20 | STRAT | CLOSING ISSUES DISCUSSION, REVIEW OF ALTERNATIVES, BUDGET VARIENCE, SOURCES AND USES, TOOLING REVIEW AND ALTERNATIVES |
| DMB | BRI-ALLOC TO NCOC | 11/20/15 | 0.30 | STRAT | PERSONNEL TELCN W AMP, TRACTOR SUPPLY ISSUES |
| DMB | NCOC | 11/20/15 | 1.00 | STRAT | CLOSING ISSUES, TELCN W COUNSEL, TRANSITION SERVICES AGREEMENT MODIFICATIONS, PERSONNEL TRANSFER ISSUE DISCUSSION W AMP |
| DMB | NCOC | 11/22/15 | 1.80 | STRAT | RESOLVE CLOSING ISSUES AND REVIEW OPTIONS, AURORA MANAGMENT PARTNERSWORKPLAN AND ASSIGNMENTS |
| DMB | BRI-ALLOC TO NCOC | 11/24/15 | 0.72 | STRAT | REVIEW AND MODIFY DRAFT RESPONSE TO UNSECURED CREDITORS COMMITTEE INQUIRIES, FEE STATEMENTS |
| DMB | NCOC | 11/24/15 | 4.70 | STRAT | PROFESSIONAL TELCN RE: CLOSING, TELCN W BOARD COUNSEL RE: STATUS, SOURCES AND CLOSING, CLOSING TELCN, REVIEW SEPTEMBER TELCN, DISCUSSION W AURORA MANAGMENT PARTNERSRE: HR TRANSITION, TRANSITION SERVICES AGREEMENT'S, REVIEW OF CLOSING CORRESPONDENCE AND TRANSITION SERVICES AGREEMENT(S) |
| DMB | BRI-ALLOC TO NCOC | 11/25/15 | 1.50 | STRAT | REVIEW INTELLECTUAL PROPERTY PATENT TRADEMARK REPORT, EXPEDITORS MOTION FOR RELIEF, INTELLECTUAL PROPERTY ODC PENDING LITIGATION REVIEW, REVIEW OF UPDATED CASH FILES, REVIEW UNSECURED CREDITORS COMMITTEE REPORTS |
| DMB | NCOC | 11/25/15 | 3.20 | STRAT | TELCN W COUNSEL RE: CLOSING, COBRA ISSUES, REVIEW OF CHINA CLOSING ITEMS, REVIEW OF FLOW OF FUNDS ANALYSIS AND MEMO DOCUMENTING SAME, REVIEW VARIENCE REPORT, DISCUSSION OF CLOSING ISSUES W COUNSEL |
| DMB | BRI-ALLOC TO NCOC | 11/27/15 | 1.38 | STRAT | DISCUSSION AND REVIEW OF TAX ISSUES W TAX ACCOUNTANT, UPDATED LIQUIDATION ANALYSIS, REVIEW UPDATED CASH COLLATERAL BUDGETS, CASH FILES, DISCUSSION OF IP COUNSEL SCHEDULE, AURORA MANAGMENT PARTNERSTELCN RE: WORKPLAN & STATUS OF CLOSING ISSUES, HILCO REQUEST ON VALUATION, EXCESS INVENTORY MARKETING UPDATE, REVIEW EMAIL TRAILS AND ATTACHMENTS |
| DMB | NCOC | 11/27/15 | 3.40 | STRAT | REVIEW OF FUNDS FLOW AND NARRATIVE, FINAL REVIEW AND EXECUTION OF POTENTIAL BUYER ASSET PURCHASE AGREEMENT, SOURCES AND USES REVIEW, EMAIL TRAILS AND ATTACHMENTS, CURRENT STATUS OF CLOSING ISSUES, INSURANCE ISSUES, INS TELCN W COUNSEL, REVIEW OF TRANSITION SERVICES AGREEMENT SCHEDULES |
| DMB | BRI-ALLOC TO NCOC | 11/30/15 | 1.20 | STRAT | TELCN W TAX ACCOUNTANT AND DISCUSSION W KENDALL, KENNEDY, INTELLECTUAL PROPERTY REVIEW ON VALUE AND RENEWAL ISSUES, DEVELOPMENT OF INSURANCE PLAN, EXPEDITORS MOTION AND OPTION, TELCNS A COUNSEL |
| DMB | NCOC | 11/30/15 | 4.30 | STRAT | TELCN W COUNSEL, AMP, PIPER RE: CLOSING ISSUES, PERSONNEL ISSUES, FINAL REVIEW OF CLOSING DOCS, EXECUTION OF SAME, TELCN W REAL TREE AND TRANSFER OPTIONS, REVIEW OF CORRESPONDENCE OF REAL TREE, TELCN W AMP, TELCNS W COUNSEL |
| JCE | BRI-ALLOC TO NCOC | 11/2/15 | 0.06 | ADMIN | E-MAIL CORRESPONDENCE WITH CONTACT INFORMATION FOR POTENTIAL AUCTION COMPANIES, ENTER INTO DATA BASE FOR CONTACTING TO DISCUSS DISPOSAL OF REMAINING INVENTORY |
| JCE | BRI-ALLOC TO NCOC | 11/2/15 | 0.12 | TELCN | TELEPHONE CONVERSATION WITH BRYAN WOMBLE REGARDING LIGHTING INVENTORY, BATTERIES, INVENTORY AND COST OF DISPOSAL AND WINDDOWN ESTIMATES BY WAREHOUSE OF TOTAL NUMBER OF TRUCKLOADS AND TRUCKLOADS/DAY |
| JCE | BRI-ALLOC TO NCOC | 11/2/15 | 0.48 | ADMIN | E-MAIL CORRESPONDENCE WITH DAVE BAKER REGARDING ATHENS WAREHOUSE STAFFING CHANGE, E-MAIL CORRESPONDENCE WITH MELISSA MCCANCE AND BRYAN WOMBLE REGARDING SAME WITH REQUEST TO IMPLEMENT THE CHANGE, TELEPHONE CONVERSATION WITH BRYAN WOMBLE REGARDING SAME, E-MAIL CORRESPONDENCE FROM PATRICIA JEFFRIES REGARDING HER QUESTIONS FROM 10/31/15 ON STATE TAXING AUTHORITIES AND INCOME TAX FILINGS BY DEBTORS; E-MAIL CORRESPONDENCE WITH JEFF POMERANTZ REGARDING POST-PETITION USE BY MR. BRINKMANN'S EXECUTIVE GROUP OF CERTAIN DEBTORS VENFOR ACCOUNTS; MULTIPLE BACK AND FORTH E-MAIL CORRESPONDENCE WTIH VARIOUS PARTIES REGARDING MY 10/31/15 E-MAIL OBTAINING INFORMATION ON FEDERAL AND STATE INCOME TAXES; E-MAIL CORRESPONDENCE WITH BRYAN WOMBLE REGARDING WORK BEING DONE BY ODC'S PURCHASING DEPARTMENT ON LOCATING VENDOR TO DISPOSE OF BATTERIES. |

**NCOC - Time Records**

| Consultant | Client | Date | Time | Task | Description |
|---|---|---|---|---|---|
| JCE | BRI-ALLOC TO NCOC | 11/2/15 | 0.66 | ANLYS | BEGIN DEVELOPING WINDDOWN BUDGET MODEL FOR INVENTORY LIQUIDATION; EMAILS FROM VARIOUS PARTIES REGARDING ATHENS PERSONNEL ISSUES, DEPOSITORY BANK ACCOUNT QUESTIONS FROM MICHAEL SEIDL WITH FOLLOW-UP E-MAILS ASKING FOR INFORMATION, DAVID SMITH OF GREAT AMERICAN ANSWERING BILL TUCKER'S QUESTION ON INVOICE 10013 (REVISED); ADDITIONAL E-MAIL CORRESPONDENCE WITH JERRIE IRBY, SHREVEPORT AND KEITHVILLE WAREHOUSES MANAGER, ASKING FOR INFORMATION ON STAFFING EXPENDITURES DURING LIQUIDATION; E-MAIL CORRESPONDENCE WITH JEFF POMERANTZ REGARDING EXPECTED TIME TO DRAFT AND FILE A MOTION TO EMPLOY AUCTION COMPANY AND OBTAIN A COURT ORDER APPROVING SAME |
| JCE | BRI-ALLOC TO NCOC | 11/2/15 | 0.06 | TELCN | TELEPHONE CONVERSATION WITH RICHARD KENNEDY REGARDING MOVING DOTTIE SALAS UNDER TRANSITION SERVICES AGREEMENT FOR HER MOVE TO ATHENS AND MICHAEL SEIDL'S REQUEST FOR CHINESE COMPANY'S FINANCIALS PER MY E-MAIL TO MR. KENNEDY ON 10/31/15 |
| JCE | BRI-ALLOC TO NCOC | 11/2/15 | 0.72 | ADMIN | E-MAIL CORRESPONDENCE WITH JERRIE IRBY REGARDING EXPLANATION OF LABOR REQUIREMENTS DURING WINDDOWN PERIOD; E-MAIL CORRESPONDENCE TO DAVE BAKER REGARDING EXPECTED DATE OF AUCTION BASED ON JEFF POMERANTZ'S ANSWER TO MY QUESTION, ASSUMING AN AUCTION COMPANY OTHER THAN GREAT AMERICAN IS SELECTED;  REQUEST BY POTENTIAL BUYERS FOR MORE INFORMATION ON COST AND PRICING OF INVENTORY FOR SALE; E-MAIL CORRESPONDENCE FROM POTENTIAL BUYERS WITH ADDITIONAL QUESTIONS REGARDING INVENTORY FOR SALE; E-MAIL CORRESPONDENCE WITH JOSH FRIED REGARDING EMPLOYEE VACATION OWED MORE THAN 180 DAYS OLD; E-MAIL CORRESPONDENCE REGARDING INTERCOMPANY TRANSFERS WITH MELISSA HARTMAN AND PATRICIA JEFFRIES; E-MAIL CORRESPONDENCE WITH JOSH FRIED REGARDING ANSWERS TO HIS QUESTIONS ON THE KOSCIUSKO PROPANE SUPPLIER'S ATTEMPT TO REPOSSESS ITS TANKS, E-MAIL CORRESPONDENCE FROM BILL CULLEN, KOSCUISKO'S WAREHOUSE MANAGER, WITH PROPANE SUPPLIER'S CREDIT MANAGER'S CONTACT INFORMATION; E-MAIL CORRESPONDENCE FROM DAVE SNYDER REGARDING INFORMATION FOR WINDDOWN BUDGET; MULTIPLE E-MAIL CORRESPONDENCE WITH JEFF POMERANTZ AND DAVE BAKER REGARDING GREAT AMERICAN'S ACCEPTANCE OF DEBTORS' TERMS TO RETURN TO FACILITIES AND AUCTION ALL REMAINING INVENTORY COVERED UNDER GREAT AMERICAN'S AGREEMENT |
| JCE | BRI-ALLOC TO NCOC | 11/2/15 | 0.48 | ANLYS | CONTINUE DEVELOPING WINDDOWN BUDGET MODEL FOR INVENTORY LIQUIDATION |
| JCE | BRI-ALLOC TO NCOC | 11/3/15 | 0.24 | ADMIN | E-MAIL CORRESPONDENCE FROM DAVE BAKER, MAX LITVAK AND JEFF POMERANTZ REGARDING EXPEDITORS PAYMENT MATTER, PREPARE FOR DISCUSSION ON THIS MORNING'S CONFERENCE CALL WITH PACHULSKI TEAM; E-MAIL CORRESPONDENCE FROM DAVE BAKER AND BRYAN WOMBLE REGARDING QUESTIONS FROM POTENTIAL BUYERS; E-MAIL CORRESPONDENCE WITH MELISSA HARTMAN REGARDING CONTINUING WORK ON INTERCOMPANY TRANSFERS AND ERRORS FOUND ON PREVIOUS REPORTS; E-MAIL CORRESPONDENCE WITH POTENTIAL BUYERS REGARDING HIS QUESTIONS ON MSRP FOR THE INVENTORY |
| JCE | BRI-ALLOC TO NCOC | 11/3/15 | 1.02 | ANLYS | CONTINUE DEVELOPING WINDDOWN BUDGET MODEL FOR INVENTORY LIQUIDATION, E-MAIL QUESTIONS TO VARIOUS WAREHOUSE MANAGERS FOR MORE INFORMATION OR CLARIFICATION OF INFORMATION ALREADY PROVIDED, PHONE CONVERSATION WITH BRYAN WOMBLE, VP MANUFACTURING, REGARDING VARIOUS WAREHOUSES |
| JCE | BRI-ALLOC TO NCOC | 11/3/15 | 0.06 | ADMIN | E-MAIL CORRESPONDENCE FROM DAVE BAKER AND JASON LIMBER REGARDING ATHENS PERSONNEL, E-MAIL FROM POTENTIAL BUYER REGARDING MORE INFORMATION REQUESTS, FOLLOW-UP E-MAIL TO BRYAN REGARDING SAME |
| JCE | BRI-ALLOC TO NCOC | 11/3/15 | 0.06 | ADMIN | E-MAIL CORRESPONDENCE FROM RICH FLEISSNER REGARDING POST-PETITION CHARGES INCURRED BY ODC ON BEHALF OF BRINKMANN EXECUTIVE GROUP |
| JCE | BRI-ALLOC TO NCOC | 11/3/15 | 0.54 | TELCN | TELEPHONE CONFERENCE CALL WITH JEFF POMERANTZ, JOSH FRIED, PATRICIA JEFFRIES, DAVE BAKER AND RICHARD KENNEDY REGARDING VARIOUS ISSUES OF CASE, INCLUDING TRAIL BALANCE BANK ACCOUNT MATCH-UPS TO SCHEDULE OF BANK ACCOUNTS PROVIDED TO UST, DATE FOR HAVING MOTOR VEHICLE APPRAISAL, DISCUSSIONS ON THE ATHENS WAREHOUSE OFFICE LANDLORD AND HOW BEST TO COMMUNICATE WITH HIM REGARDING THE LEASE--IN TERMS OF PUTTING POTENTIAL BUYERS IN TOUCH TO DISCUSS EXTENSION/RENEWAL OF LEASE |
| JCE | BRI-ALLOC TO NCOC | 11/3/15 | 0.42 | ADMIN | E-MAIL CORRESPONDENCE WITH JEFF POMERANTZ REGARDING SCHEDULE OF EXPENESE INCURRED POST-PETITION BY TBS ON ACCOUNT OF BRINKMANN EXECUTIVE GROUP; E-MAIL CORRESPONDENCE WITH DAVE SNYDER REGARDING QUESTIONS ABOUT SUPERVISION OVER REMAINING ATHENS INVENTORY NEEDED TO BE SCRAPPED AND AUCTION OF ATHENS NON-GREAT AMERICAN INVENTORY; DRAFT E-MAIL CORRESPONDENCE WITH POTENTIAL AUCTION COMPANIES TO OBTAIN INTEREST IN LIQUIDATING THE NON-GREAT AMERICAN INVENTORY, E-MAIL TO DAVE BAKER AND RICHARD KENNEDY CLARIFYING COST INFORMATION; REVIEW INFORMATION PROVIDED BY BILL CULLEN FOR SENIOR CREDIT MANAGER CONTACT AT SCOTT PETROLEUM IN PREPARATION FOR PHONE CONVERSATION REGARDING REPOSSESSING TANKS |
| JCE | BRI-ALLOC TO NCOC | 11/3/15 | 0.06 | TELCN | TELEPHONE MESSAGE LEFT FOR VINCE MCDANIEL, CREDIT MANAGER OF SCOTT PETROLEUM, EXPLAINING WHY SCOTT COULD NOT REPOSSESS THE PROPANE TANKS WITH PREPETITION INVENTORY (GAS) INSIDE IT; FOLLOW-UP E-MAIL TO BILL CULLEN, KOSCUISKO WAREHOUSE MANAGER |
| JCE | BRI-ALLOC TO NCOC | 11/3/15 | 0.06 | TELCN | TELEPHONE CALL FROM BILL CULLEN REGARDING QUESTIONS ON INFORMATION REQUESTED ON DISPOSITION OF INVENTORY IN KOSCUISKO |
| JCE | BRI-ALLOC TO NCOC | 11/3/15 | 0.90 | ANLYS | CONTINUE DEVELOPING WINDDOWN BUDGET MODEL FOR INVENTORY LIQUIDATION |

NCOC - Time Records

| Consultant | Client | Date | Time | Task | Description |
|---|---|---|---|---|---|
| JCE | BRI-ALLOC TO NCOC | 11/3/15 | 0.24 | ADMIN | E-MAIL CORRESPONDENCE FROM DAVE BAKER REGARDING COST INFORMATION RE INVENTORY LIQUIDATION AND POTENTIAL BUYERS; E-MAIL CORRESPONDENCE FROM MELISSA HARTMANN REGARDING INTERCOMPANY TRANSFERS FOR SOFAS; E-MAIL CORRESPONDENCE FROM RICHARD KENNEDY WITH LETTER FROM REPRESENTATIVE OF ATHEX INVESTMENTS (ATHENS OFFICE LANDLORD WITH WHOM I SPOKE LAST WEEK); E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY REGARDING INVENTORY LISTING TO BE SENT TO POTENTIAL AUCTION COMPANIES AND POTENTIAL BUYERS--NEED FOR EXCEL VERSION SO I CAN SEND IT TO ALL PARTIES; E-MAIL CORRESPONDENCE WITH MARK WEITZ OF GREAT AMERICAN AND JEFF POMERANTZ REGARDING WIRE INSTRUCTIONS FOR FUNDS OWED BY GREAT AMERICAN |
| JCE | BRI-ALLOC TO NCOC | 11/3/15 | 0.54 | ANLYS | E-MAIL CORRESPONDENCE FROM WAREHOUSE MANAGERS WITH LABOR INFORMATION--HOURLY RATES AND NUMBER OF CONTRACT WORKERS TO BE HIRED FOR LIQUIDATION--UPDATE AND CONTINUE TO DEVELOP WINDDOWN BUDGET MODEL FOR INVENTORY LIQUIDATION, E-MAIL DRAFT OF BUDGET TO RICHARD KENNEDY FOR INTEGRATION INTO OVERALL WINDDOWN BUDGET |
| JCE | BRI-ALLOC TO NCOC | 11/4/15 | 0.06 | TELCN | TELEPHONE CONVERSATION WITH VINCE MCDANIEL, CREDIT MANAGER, OF SCOTT PETROLEUM REGARDING PRE-PETITION DEBT OWED BY MLC AND SCOTT PETROLEUM'S ATTEMPT TO RETRIEVE ITS PROPANE TANK WITH PRE-PETITION INVENTORY |
| JCE | BRI-ALLOC TO NCOC | 11/4/15 | 0.06 | TELCN | TELEPHONE CONVERSATION WITH POTENTIAL AUCTION COMPANIES REGARDING PROPOSAL FOR LIQUIDATION OF ODC'S AND MLC'S INVENTORY |
| JCE | BRI-ALLOC TO NCOC | 11/4/15 | 0.06 | TELCN | TELEPHONE MESSAGES LEFT FOR POTENTIAL AUCTION COMPANIES PROPOSAL FOR LIQUIDATION OF ODC'S AND MLC'S INVENTORY |
| JCE | BRI-ALLOC TO NCOC | 11/4/15 | 0.06 | TELCN | TELEPHONE CONVERSATION WITH RICHARD KENNEDY REGARDING SALE OF INVENTORY, MECHANICS OF HAVING MOTOR VEHICLES APPRAISED AND LIQUIDATION BUDGET DEVELOPED FOR WAREHOUSES |
| JCE | BRI-ALLOC TO NCOC | 11/4/15 | 0.24 | TELCN | TELEPHONE CONFERENCE CALL WITH LAURA KENDALL AND RICHARD KENNEDY TO DISCUSS ASSUMPTIONS IN INVENTORY LIQUIDATION MODEL, EXPLANATION OF MODEL'S DESIGN, INFORMATION RECEIVED FROM WAREHOUSE MANAGERS ON CONTRACT WORKERS NEEDED TO BE HIRED, LENGTH OF LIQUIDATION PERIOD, DIFFICULTY OF GETTING TRUCKS INTO SOME OF THE WAREHOUSES, COMERICA ISSUES, RESULTS OF MY PHONE CONVERSATIONS WITH POTENTIAL AUCTION COMPANIES, STATUS OF GREAT AMERICAN, THE NEED FOR A SCHEDULE OF FURNITURE AND EQUIPMENT AND LENGTH OF TIME NEEDED TO SELECT NEW AUCTION COMPANY |
| JCE | BRI-ALLOC TO NCOC | 11/4/15 | 0.96 | ADMIN | E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY AND LAURA KENDALL ON FOLLOW-UP TO CONFERENCE CALL EARLIER THIS AFTERNOON WITH THEM REGARDING INVENTORY LIQUIDATION MODEL SENT LAST EVENING--FORWARD E-MAIL CORRESPONDENCE WITH THE WAREHOUSE MANAGERS REGARDING THE NUMBER OF TRUCKLOADS AND TRUCKS PER DAY FOR EACH WAREHOUSE; E-MAIL CORRESPONDENCE WITH BILL CULLEN OF KOSCUISKO REGARDING INVENTORY LISTING; E-MAIL CORRESPONDENCE FROM RICHARD KENNEDY WITH REVISED INVENTORY LISTINGS THAT CAN BE SENT TO POTENTIAL BUYERS--SEPARATED ODC AND MLC INTO SEPARATE FILES FOR DISTRIBUTION; REVISE DRAFTS OF LETTER TO POTENTIAL AUCTION COMPANIES BASED ON CONFERENCE CALL WITH RICHARD KENNEDY AND LAURA KENDALL EARLIER IN AFTERNOON, SEND E-MAIL REQUESTING PROPOSALS BY 12/4/15; VARIOUS E-MAIL CORRESPONDENCE FROM MELISSA HARTMAN WITH UPDATED INTER-COMPANY TRANSFERS, E-MAIL CORRESPONDENCE WITH PATRICIA JEFFRIES REGARDING SAME |
| JCE | BRI-ALLOC TO NCOC | 11/4/15 | 0.18 | ADMIN | E-MAIL CORRESPONDENCE FROM RICHARD KENNEDY AND PATRICIA JEFFRIES REGARDING QUESTIONS ON SCHEDULES A-F AND SOFAS; E-MAIL CORRESPONDENCE WITH POTENTIAL BUYERS REGARDING INVENTORY COST INFORMATION; E-MAIL CORRESPONDENCE FROM MARK WEITZ OF GREAT AMERICAN REGARDING WIRE TO ODC, FOLLOW-UP E-MAIL TO LAURA KENDALL AND RICHARD KENNEDY REGARDING SAME |
| JCE | BRI-ALLOC TO NCOC | 11/5/15 | 0.48 | ADMIN | E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY REGARDING DATE OF MOTOR VEHICLE APPRAISAL, WHEN SCRAPPING WILL RECOMMENCE, TIMING OF ADDITIONAL LAYOFFS AND INVENTORY DISCREPANCIES, REPLIED TO ALL E-MAILS; E-MAIL CORRESPONDENCE WITH DAVE BAKER AND PETER WYTE REGARDING GREAT AMERICAN CONTRACT MOTION AND RECOMMENCING OF SCRAPPING; E-MAIL CORRESPONDENCE WITH JOHN COOK REGARDING TIMING OF MOTOR VEHICLE APPRIASALS; E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY AND MELISSA MCCANCE REGARDING APPROVAL OF ATHENS HOTEL RATE FOR DOTTIE SALAS |
| JCE | BRI-ALLOC TO NCOC | 11/6/15 | 0.12 | TELCN | PHONE CONVERSATION WITH JOHN TRINELL OF HILCO REGARDING THE TYPE OF INVENTORY TO BE SOLD AND TIMING (JOHN WILL FORWARD TO MARK CAPLAN IN CHARGE OF WHOLESALE LIQUIDATION OF RETAIL PRODUCTS) |
| JCE | BRI-ALLOC TO NCOC | 11/6/15 | 0.06 | TELCN | TELEPHONE CONVERSATION WITH BRYAN WOMBLE DIRECTING HIM TO HAVE THE WAREHOUSE MANAGERS TAKE A PHYSICAL INVENTORY AND COMPARE IT TO WHAT THE EXCEL SPREADSHEETS ARE SHOWING |
| JCE | BRI-ALLOC TO NCOC | 11/6/15 | 0.06 | ADMIN | FOLLOW-UP E-MAIL TO RICHARD KENNEDY, DAVE BAKER AND LAURA KENDALL REGARDING CONVERSATION WITH BRYAN WOMBLE AND REASON WHY A PHYSICAL INVENTORY IS BEING TAKEN IN EACH WAREHOUSE LOCATION |
| JCE | BRI-ALLOC TO NCOC | 11/6/15 | 0.60 | ADMIN | MULTIPLE E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY, BRYAN WOMBLE AND POTENTIAL BROKERS REGARDING THE SALE OF THE THREE ODC-OWNED PROPERTIES, QUESTIONS AND EXCHANGE OF CONTACTS AND SCHEDULES FOR VIEWING PROPERTIES; MULTIPLE E-MAILS REGARDING SCHEDULES AND SOFAS, INCLUDING FINAL INTERCOMPANY PAYMENTS SPREADSHEET FROM MELISSA HARTMAN; MULTIPLE E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY REGARDING STATUS OF MOTOR VEHICLE APPRAISAL AGREEMENT, REVIEW REVISED DRAFT FROM JOHN COOK WITH RESPONSE, E-MAIL CORRESPONDENCE WITH JEFF POMERANTZ, E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY REGARDING CHECK TO BE SENT BY RICH FLEISSNER; E-MAIL CORRESPONDENCE WITH BRYAN WOMBLE REGARDING THE PHYSICAL INVENTORIES I REQUESTED, E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY AND BILL TUCKER REGARDING SAME; E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY REGARDING WHETHER INVENTORY IN CANADA IN EXPEDITORS' WAREHOUSE IS OWNED BY ODC |

TIME

**NCOC - Time Records**

| Consultant | Client | Date | Time | Task | Description |
|---|---|---|---|---|---|
| JCE | BRI-ALLOC TO NCOC | 11/6/15 | 0.30 | ADMIN | REVIEW OF TIME ENTRIES FOR WEEK TO CONFIRM ALLOCATINS BETWEEN COMPANIES, PREPARE TIME SHEET FOR FORWARDING TO RICHARD KENNEDY |
| JCE | BRI-ALLOC TO NCOC | 11/9/15 | 0.12 | ADMIN | REVIEW E-MAIL FROM WEEKEND, ESPECIALLY REGARDING CHANGES TO PREVIOUS INFORMATION PROVIDED ON SOFAS AND SCHEDULES A-H |
| JCE | BRI-ALLOC TO NCOC | 11/9/15 | 0.12 | TELCN | TELEPHONE CONVERSATION WITH RICHARD KENNEDY TO FOLLOW-UP ON E-MAILS JUST REVIEWED, THE STATUS OF THE PHYSICAL INVENTORIES REQUESTED OF THE WAREHOUSE MANAGERS AND THE RETAINER CHECK FOR JOHN COOK |
| JCE | BRI-ALLOC TO NCOC | 11/9/15 | 0.12 | ADMIN | E-MAILS SENT DURING DAY TO JOHN COOK REGARDING RETAINER CHECK AND SCHEDULING FOR APPRAISALS DURING THE WEEK OF 11/16/15, TO BRYAN WOMBLE REGARDING PHYSICAL INVENTORIES AND REQUEST FOR HIM TO CONTACT POTENTIAL BUYERS REGARDING LATTER'S WISH TO VISIT WAREHOUSES, TO PATRICIA JEFFRIES REGARDING WHETHER ACCRUED TAXES AND INSURANCE (NOT YET DUE) SHOULD BE INCLUDED IN AMOUNTS FOR SCHEDULES WITH FOLLOW-UP E-MAILS TO LAURA KENDALL, RICHARD KENNEDY AND DAVE BAKER |
| JCE | BRI-ALLOC TO NCOC | 11/9/15 | 0.18 | ADMIN | E-MAIL CORRESPONDENCE WITH POTENTIAL AUCTION COMPANIES AND RICHARD KENNEDY REGARDING BEST TIME FOR A CONFERENCE CALL TO DISCUSS INVENTORY LIQUIDATION PROPOSAL; E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY AND BRYAN WOMBLE REGARDING LOCATIONS WHERE POTENTIAL BUYERS COULD REVIEW THE INVENTORY TYPES FOR SALE; E-MAIL CORRESPONDENCE WITH PATRICIA JEFFRIES REGARDING SCHEDULES |
| JCE | BRI-ALLOC TO NCOC | 11/9/15 | 0.12 | ADMIN | E-MAIL CORRESPONDENCE WITH POTENTIAL BUYERS REGARDING BEST PLACES TO SEE FULL RANGE OF PRODUCTS, CHECK MAPQUEST FOR TRAVEL TIME BETWEEN OLIVE BRANCH AND SHREVEPORT |
| JCE | NCOC | 11/10/15 | 0.30 | TELCN | EXCHANGE OF TELEPHONE MESSAGES WITH DALE KUBALA REGARDING EQUIPMENT LEASED BY NCOC FROM RYDER, FOLLOWED BY TELEPHONE CONVERSATION EXPLAINING NCOC'S BANKTRUPTCY, THE TIMING OF THE SALE HEARING AND SALE CLOSING; PRIOR TO CONVERSATION REVIEWD E-MAILS FROM JOSH FRIED REGARDING TIMING OF  LEASE PAYMENTS ON  LEASES FOR PERSONAL PROPERTY |
| JCE | BRI-ALLOC TO NCOC | 11/10/15 | 0.54 | ADMIN | E-MAIL CORRESPONDENCE WITH DAVE SNYDER REGARDING TIMING OF SCRAPPING AND SALE OF REMAINING LOTS IN ATHENS, MANPOWER AND TIME PERIOD REQUIREMENTS FOR SCRAPPING AND SALE OF LOTS; MULTIPLE E-MAIL CORRESPONDENCE WITH MAX LITVAK, LAURA KENDALL AND RICHARD KENNEDY REGARDING PERSONAL PROPERTY TAXES UPON SALE OF PROPERTY IN TX; E-MAIL CORRESPONDENCE WITH POTENTIAL BUYERS REGARDING VISITATION TO FACILITIES TO INSPECT INVENTORY, FOLLOW-UP E-MAIL TO BRYAN WOMBLE REGARDING SCHEDULING; E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY REGARDING CONFERENCE CALL SCHEDULED FOR 11/12/15 WITH POTENTIAL AUCTION COMPANIES; E-MAIL CORRESPONDENCE WITH BILL TUCKER AND DAVE SNYDER REGARDING SEVERAL SALES BY GREAT AMERICAN FROM ATHENS INVENTORY NOT REFLECTED IN AS400 REPORTS; E-MAIL CORRESPONDENCE WITH  RICHARD KENNEDY REGARDING REAL ESTATE BROKER; E-MAIL CORRESPONDENCE WITH JOHN COOK AND RICHARD KENNEDY REGARDING TIMING OF APPRAISAL AND NEED FOR MR. KENNEDY TO SIGN/RETURN PROPOSAL; ADDITIONAL E-MAIL CORRESPONDENCE WITH DAVE SNYDER REGARDING WHEN SALE OF LOTS WILL BEGIN; E-MAIL CORRESPONDENCE FROM ANDY KIM OF SHEPPARD MULLIN REGARDING THE FILING OF PATENT/TRADEMARK EXTENSIONS FOR NCOC |
| JCE | BRI-ALLOC TO NCOC | 11/10/15 | 0.12 | ADMIN | REVIEW AND EXECUTE FINAL DRAFT OF MOTOR VEHICLE APPRAISAL PROPOSAL, E-MAIL OF SAME TO JOHN COOK, FOLLOW-UP E-MAIL TO RICHARD KENNEDY |
| JCE | BRI-ALLOC TO NCOC | 11/11/15 | 0.24 | ADMIN | E-MAIL CORRESPONDENCE FROM RICHARD KENNEDY AND POTENTIAL BROKER REGARDING 4821 SIMONTON ROAD, DALLAS FACILITY, BROKER'S INDICATION THAT HIS FIRM HAS A CLIENT WITH POTENTIAL INTEREST, RESPONSE TO BROKER THAT PRIOR TO GETTING INVOLVED ODC WOULD NEED TO HAVE COURT APPROVAL FOR HIS FIRM TO MARKET THE PROPERTY; E-MAIL CORRESPONDENCE FROM LAURA KENDALL REGARDING WEEKLY BUDGET REPORTS, REVIEW OF SAME; E-MAIL CORRESPONDENCE REGARDING POTENTIAL BUYERS TRANSITION SERVICES AGREEMENT |
| JCE | BRI-ALLOC TO NCOC | 11/11/15 | 0.18 | ADMIN | E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY AND JOHN COOK REGARDING APPRAISAL DATE; E-MAIL CORRESPONDENCE FROM LAURA KENDALL AND RICHARD KENNEDY REGARDING SCHEDULE FOR NEXT WEEK, INCLUDING NEED TO BE IN DALLAS HEADQUARTERS ON 11/17/15 TO PARTICIPATE IN MEETING BETWEEN POTENTIAL BUYER AND JASON LIMBAR REGARDING NCOC BIDS |
| JCE | BRI-ALLOC TO NCOC | 11/11/15 | 0.06 | ADMIN | E-MAIL CORRESPONDENCE FROM RICHARD KENNEDY AND POTENTIAL AUCTION COMPANIES REGARDING SCHEDULE FOR VISITING WAREHOUSES TO INSPECT INVENTORY; |
| JCE | BRI-ALLOC TO NCOC | 11/11/15 | 0.24 | ADMIN | E-MAIL CORRESPONDENCE FROM MAX LITVAK, RICHARD KENNEDY AND DAVE BAKER REGARDING HENDERSON COUNTY PROOF OF CLAIM, FOLLOW-UP E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY, MELISSA HARTMAN AND JASON LIMBER REGARDING SAME; E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY REGARDING POTENTIAL AUCTION COMPANIES CONFERENCE CALL AT 2:30 PM ON 11/12/15 AND SCHEDULING OF POTENTIAL BUYERS VISIT DURING WEEK OF 11/16/15 OR 11/23/15 |
| JCE | BRI-ALLOC TO NCOC | 11/12/15 | 0.12 | ADMIN | E-MAIL CORRESPONDENCE FROM MELISSA HARTMAN AND JASON LIMBER REGARDING HENDERSON COUNTY TAX ISSUE, WITH FOLLOW-UP E-MAIL TO RICHARD KENNEDY, DAVE BAKER, LAURA KENDALL AND PACHULKSI TEAM |
| JCE | BRI-ALLOC TO NCOC | 11/12/15 | 0.30 | TELCN | TELEPHONE CONFERENCE CALL WITH TOM LASTER AND FOUR OF HIS ASSOCIATES AT POTENTIAL AUCTION COMPANIES TO DISCUSS INVENTORY AND EQUIPMENT LIQUIDATION PROJECT, NUMBER OF LOCATIONS, DOLLAR VALUE AND UNITS AT EACH LOCATION WITH INVENTORY, DOLLAR AMOUNT AND AGE OF PRODUCTION EQUIPMENT AT SHREVEPORT, DOLLAR VALUE AND TYPE OF OTHER ASSETS NEEDED TO BE LIQUIDATED AT ALL WAREHOUSES, TIMING OF SALE FROM DATE MOTION FILED TO RETAIN POTENTIAL AUCTION COMPANIES TIMING OF THEIR VISITATION TO FACILITIES AND OTHER ISSUES RELATED TO INVENTORY AND EQUIPMENT LIQUIDATION |

**NCOC - Time Records**

| Consultant | Client | Date | Time | Task | Description |
|---|---|---|---|---|---|
| JCE | BRI-ALLOC TO NCOC | 11/12/15 | 0.24 | TELCN | FOLLOW-UP PHONE CONVERSATION WITH RICHARD KENNEDY AND BRYAN WOMBLE TO REVIEW REQUESTS FROM CONFERENCE CALL, DISCUSSION WITH BRYAN WOMBLE REGARDING STATUS OF MY REQUEST TO HAVE WAREHOUSE MANAGERS COMPARE THEIR INVENTORIES WITH WHAT IS ON LIST BEING DISTRIBUTED TO AUCTION COMPANIES |
| JCE | BRI-ALLOC TO NCOC | 11/13/15 | 0.06 | TELCN | PHONE CONVERSATION WITH BRYAN WOMBLE REGARDING ASSEMBLAGE OF INVENTORY IN SHREVEPORT AND OLIVE BRANCH FOR POTENTIAL BUYERS AND INFORMATION REQUESTED BY SAME |
| JCE | BRI-ALLOC TO NCOC | 11/13/15 | 0.48 | ADMIN | BEGIN REVIEWING INVENTORY FILES FOR POTENTIAL BUYERS TO DECIDE HOW TO MODIFY BEFORE SENDING, TWO PHONE CALLS WITH BRYAN WOMBLE (0.5 HOURS) TO DISCUSS POTENTIAL BUYERS FILE AND FILE WITH SHREVEPORT'S FIXED ASSETS, REVIEW INVENTORY FILE SENT BY POTENTIAL AUCTION COMPANIES (ON 11/11/15) IN PREPARATION FOR ANSWERING VARIOUS QUESTIONS RAISED IN CONFERENCE CALL ON 11/12/15 AND IN E-MAIL CORRESPONDENCE FOLLOWING CONFERENCE CALL; E-MAIL CORRESPONDENCE WITH JOHN COOK, DAVID DUBE (WHO WILL BE THE ON-SITE APPRAISER) AND KIM PORTER OF BRINKMANN EXECUTIVE GROUP TO CONFIRM DATE ALL MOTOR VEHICLES WILL BE IN ONE LOCATION AND ADDRESS OF LOCATION |
| JCE | BRI-ALLOC TO NCOC | 11/13/15 | 0.54 | ADMIN | COMPOSE E-MAIL TO POTENTIAL AUCTION COMPANIES WITH ATTACHED FILES SHOWING WAREHOUSE LOCATIONS AND SQUARE FOOTAGE, COMPLETE LISTING OF INVENTORIES AT DIFFERENT LOCATIONS AND SCHEDULE OF SHREVEPORT FIXED ASSETS WITH ANSWERS TO SEVERAL QUESTIONS CONTAINED IN E-MAIL FOLLOW-UP TO CONFERENCE CALL AND WITH SCHEDULING INFORMATION FOR FACILITY VISITS |
| JCE | BRI-ALLOC TO NCOC | 11/13/15 | 0.72 | ADMIN | MODIFICATION AND EXPANSION OF NEWLY-MANUFACTURED INVENTORY EXCEL SPREADHEET TO SHOW UNITS AND DOLLAR AMOUNTS OF INVENTORY AVAILABLE FOR SALE AT EACH LOCATION, E-MAIL CORRESPONDENCE WITH POTENTIAL BUYERS DISCUSSING INVENTORY AND A SUGGESTED VISITATION SCHEDULE |
| JCE | BRI-ALLOC TO NCOC | 11/13/15 | 0.30 | TELCN | TELEPHONE CALL FROM POTENTIAL AUCTION COMPANIES WITH QUESTIONS ON E-MAIL SENT TO POTENTIAL AUCTION COMPANIES PERSONNEL EARLIER IN THE MORNING, FOLLOW-UP PHONE CONVERSATION WITH BRYAN WOMBLE AND FOLLOW-UP E-MAIL CORRESPONDENCE WITH POTENTIAL AUCTION COMPANIES |
| JCE | BRI-ALLOC TO NCOC | 11/13/15 | 0.30 | ADMIN | E-MAIL CORRESPONDENCE FROM 11/12/15 AND MORNING OF 11/13/15 REGARDING VARIOUS ISSUES, INCLUDING ANALYSIS OF DARR EQUIPMENT RENTAL CURE COST, REVIEW AND ANALYZE SPREADSHEET SENT BY DARR AND BACK-UP INVOICES SUPPORTING THEIR CALCULATION, PHONE MESSAGE FOR RICHARD KENNEDY REGARDING SAME; REVIEW OF FILE SENT BY BRYAN WOMBLE LISTING ALL LIGHTING INVENTORY WITH POTENTIAL BATTERY ISSUES, REVIEW OF FILE WITH FOLLOW-UP E-MAIL CORRESPONDENCE WITH BRYAN WOMBLE REGARDING SAME; E-MAIL CORRESPONDENCE FROM BILL TUCKER REQUESTING LATEST GLOBAL SALES REPORT, E-MAIL OF SAME |
| JCE | BRI-ALLOC TO NCOC | 11/13/15 | 0.18 | ADMIN | E-MAIL CORRESPONDENCE FROM BRYAN WOMBLE, ROY ANDERSON AND SUZETTE ARMALAVAGE REGARDING SHIPMENT OF SAMPLE INVENTORY TO OCEAN STATE JOBBERS AT REQUEST OF POTENTIAL AUCTION COMPANIES E-MAIL FROM LASHERIA BRANDT REGARDING COMPANY'S PAST HISTORY WITH OCEAN STATE JOBBERS; MULTIPLE E-MAIL CORRESPONDENCE WITH BRYAN WOMBLE REGARDING THE BATTERIES SPREADSHEET |
| JCE | BRI-ALLOC TO NCOC | 11/13/15 | 0.18 | TELCN | TELEPHONE CONVERSATION WITH RICHARD KENNEDY REGARDING OUTCOME OF 341 HEARING, HIS CONVERSATION WITH MICHAEL SEIDL REGARDING OPERATING REPORTS, AND THE E-MAIL FROM SEIDL REGARDING THE DARR EQUIPMENT CURE COSTS |
| JCE | BRI-ALLOC TO NCOC | 11/13/15 | 0.18 | TELCN | TELEPHONE CONVERSATION WITH BRYAN WOMBLE REGARDING THE DARR CURE COST CALCULATION, DISCUSSION AND EXPLANATION OF INVENTORY FILE SENT TO ME DURING CONVERSATION WITH BREAKOUT OF CATEGORIES BY QUANTITIES AS REQUESTED BY POTENTIAL AUCTION COMPANIES, EXPLANATION OF QUESTION I E-MAILED TO HIM ON SPREADSHEET SHOWING BATTERIES, AND SCHEDULE FOR NEXT WEEK OF VISITATIONS BY POTENTIAL AUCTION COMPANIES TO ALL FACILITIES |
| JCE | BRI-ALLOC TO NCOC | 11/13/15 | 0.18 | ADMIN | E-MAIL CORRESPONDENCE FROM BRYAN WOMBLE WITH EXPANDED FILE ON QUANTITIES BY CATEGORY; E-MAIL CORRESPONDENCE WITH POTENTIAL AUCTION COMPANIES REQUESTED ON QUANTITIES BY CATEGORY; E-MAIL CORRESPONDENCE WITH POTENTIAL AUCTION COMPANIES RE VISIT FACILITIES ON 11/16-11/18; E-MAIL CORRESPONDENCE WITH BRYAN WOMBLE-FORWARD MICHAEL SEIDL'S E-MAIL WITH THREE FILES ON DARR CURE COST CALCULATION |
| JCE | BRI-ALLOC TO NCOC | 11/13/15 | 0.18 | TELCN | TELEPHONE CALL FROM POTENTIAL AUCTION COMPANIES RE PROCESS; TELEPHONE CALL FROM LAURA KENDALL REGARDING NEED TO PREPARE WINDDOWN BUDGET FOR ALL THREE COMPANIES BY MONDAY |
| JCE | BRI-ALLOC TO NCOC | 11/13/15 | 0.30 | ADMIN | E-MAIL CORRESPONDENCE WITH DAVE DUBEY, THE APPRAISER FROM BARRETT-JACKSON WHO IS SCHEDULED TO BE ON-SITE AND PERFORM THE APPRAISALS ON 11/18/15, RESEARCH HOTELS AND POSSIBLE MEETING PLACES NEAR LOCATION OF VEHICLES SO WE CAN MEET PRIOR TO GOING TO LOCATION; E-MAIL CORRESPONDENCE WITH MICHAEL SEIDL REGARDING QUESTIONS ON DARR EQUIPMENT CURE COST FILES HE SENT, E-MAIL CORRESPONDENCE FROM BRYAN WOMBLE REGARDING CONVERSATIONS HE HAD WITH ACCOUNTS PAYABLE PERSONNEL REGARDING DARR EQUIPMENT |
| JCE | BRI-ALLOC TO NCOC | 11/13/15 | 0.30 | ADMIN | MULTIPLE E-MAIL CORRESPONDENCE WITH KIM PORTER REGARDING HOTEL NEAR LOCATION OF VEHICLES TO BE APPRAISED, ALSO REQUESTED COPIES OF TITLES FOR ALL VEHICLES; E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY REGARDING POTENTIAL AUCTION COMPANIES VISITATION SCHEDULE; E-MAIL CORRESPONDENCE WITH POTENTIAL AUCTION COMPANIES REGARDING GREAT AMERICAN'S WEBSITE LISTING THE INVENTORY THEY ARE AUTHORIZED TO SELL, REVIEWED WEBSITE FOR INFORMATION |
| JCE | BRI-ALLOC TO NCOC | 11/13/15 | 0.12 | TELCN | PHONE CALL FROM DAVE DUBIE, THE MOTOR VEHICLE APPRAISER, REGARDING SCHEDULE FOR 11/17 AND 11/18, PROCEDURE TO BE USED IN DOING APPRAISALS AND OTHER GENERAL BACKGROUND INFORMATION |

TIME

**NCOC - Time Records**

| Consultant | Client | Date | Time | Task | Description |
|---|---|---|---|---|---|
| JCE | BRI-ALLOC TO NCOC | 11/14/15 | 1.62 | ANLYS | REVIEW GREAT AMERICAN CONTRACT AND INFORMATION PROVIDED BY ALL WAREHOUSE MANAGERS TO BEGIN DEVELOPING EXCEL INVENTORY LIQUIDATION COMPONENT OF WIND DOWN BUDGET FOR DEBTORS, WITH REQUIREMENT TO SEPARATELY ANALYZE BY DEBTOR LIQUIDATION OF REMAINING GREAT AMERICAN INVENTORY AND REMAINING INVENTORY TO BE PUT OUT FOR BID, TAKING INTO ACCOUNT WHICH PARTY WILL BE PROVIDING LABOR AND LENGTH OF TIME TO CLEAN OUT WAREHOUSES |
| JCE | BRI-ALLOC TO NCOC | 11/14/15 | 0.18 | ADMIN | REVIEW E-MAIL CORRESPONDENCE BETWEEN LAURA KENDALL, RICHARD KENNEDY AND DAVE BAKER PERTAINING TO WIND DOWN BUDGET AND WHETHER FINISHED INVENTORY LIQUIDATION HAD ALREADY BEEN COMMITTED TO ANOTHER AUCTION COMPANY AS PART OF THEIR AGREEMENT TO LIQUIDATE IP AND RELATED ASSETS |
| JCE | BRI-ALLOC TO NCOC | 11/14/15 | 0.30 | ANLYS | CONTINUE DEVELOPING WIND DOWN BUDGET |
| JCE | BRI-ALLOC TO NCOC | 11/15/15 | 0.66 | ANLYS | COMPLETE WIND DOWN BUDGET, E-MAIL SAME TO LAURA KENDALL, RICHARD KENDALL AND DAVE BAKER FOR INTEGRATION INTO OVERALL WIND DOWN BUDGETS FOR THREE DEBTORS |
| JCE | BRI-ALLOC TO NCOC | 11/15/15 | 2.23 | TRAV | TRAVEL FROM PORTLAND, ME TO DALLAS, TX (BILLED AT 1/2 HOURLY RATE) |
| JCE | BRI-ALLOC TO NCOC | 11/15/15 | 0.36 | ADMIN | REVIEW TIME ENTRIES FOR PREVIOUS WEEK, MAKE CORRECTIONS FOR SUBMISSION |
| JCE | BRI-ALLOC TO NCOC | 11/16/15 | 0.30 | ADMIN | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; DISCUSSIONS WITH SEVERAL EMPLOYEES ASKING FOR GUIDANCE ON VARIOUS ISSUES; OFFICE ADMINISTRATION, SET UP TIME AND EXPENSE SHEET FOR WEEK AND RECORD TRAVEL EXPENSES FOR PREVIOUS DAY |
| JCE | BRI-ALLOC TO NCOC | 11/16/15 | 0.42 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; BEGIN REVIEWING FULL WIND DOWN BUDGETS PREPARED BY LAURA KENDALL FOR SUBMISSION TO COURT, REVIEW INTEGRATION OF INVENTORY LIQUIDATION COMPONENT INTO FULL BUDGET; INTERRUPTED BY TWO PHONE CALLS WITH BRYAN WOMBLE IN OLIVE BRANCH REGARDING HIS MEETING THERE WITH AN AUCTION COMPANY, ALSO DISCUSSED TIMING OF VISITS BY OTHER INTERESTED AUCTION COMPANIES, LOCAL AREA COMMERICAL REAL ESTATE BROKERS AND PARTY INTERESTED IN RECYCLING BATTERIES |
| JCE | BRI-ALLOC TO NCOC | 11/16/15 | 0.24 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; E-MAIL CORRESPONDENCE FROM DAVE BAKER AND LAURA KENDALL REGARDING WIND DOWN BUDGET AND TREATMENT OF CRITICAL VENDOR PAYMENTS; MEETING WITH RICH FLEISSNER REGARDING RECONCILIATION OF INVENTORY NUMBERS ON SCHEDULES BEING PUT OUT FOR BID |
| JCE | NCOC | 11/16/15 | 0.20 | TELCN | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; TELEPHONE CONVERSATION WITH RICHARD KENNEDY REGARDING NCOC AUCTION UPDATE |
| JCE | BRI-ALLOC TO NCOC | 11/16/15 | 0.36 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; E-MAIL CORRESPONDENCE WITH LAURA KENDALL REGARDING COST VALUES OF REMAINING GREAT AMERICAN INVENTORY BY DEBTOR, MEETING WITH BILL TUCKER REGARDING SAME, E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY REGARDING INDEPENDENT CONTRACTOR HEAD COUNT FOR CLEARING OUT WAREHOUSES, E-MAIL CORRESPONDENCE WITH WAREHOUSE MANAGERS REGARDING SAME, DEVELOP SPREADSHEET FOR WAREHOUE MANAGERS TO COMPLETE |
| JCE | NCOC | 11/16/15 | 0.80 | MTG | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; MEETING WITH JASON LIMBER TO DISCUSS PENDING AUCTION ISSUES AND TO PREPARE FOR UPCOMING MEETING AT NOON WITH REPRESENTATIVES OF A BIDDER, SEPARATE PHONE CONVERSATIONS WITH RICHARD KENNEDY AND TERI STRATTON OF PIPER REGARDING SAME |
| JCE | BRI-ALLOC TO NCOC | 11/16/15 | 0.18 | MTG | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; FOLLOW-UP MEETING WITH BILL TUCKER REGARDING RECONCILIATION OF GREAT AMERICAN PAYMENTS AND NEED TO DEVELOP SCHEDULE FOR EACH DEBTOR SHOWING REMAINING GREAT AMERICAN INVENTORY TO BE SOLD |
| JCE | BRI-ALLOC TO NCOC | 11/16/15 | 0.60 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; ; E-MAIL CORRESPONDENCE FROM WAREHOUSE MANAGERS WITH INFORMATION REQUESTED ON INDEPENDENT CONTRACTOR STAFFING COUNT; E-MAIL CORRESPONDENCE WITH INTERESTED BIDDER FOR "NEW AUCTION", DISTRIBUTE INFORMATION REGARDING SAME; REVIEW OF LATEST GLOBAL INVENTORY SALES REPORT FOR PURPOSES OF RECONCILING SAME TO ACCOUNTING RECORDS; E-MAIL CORRESPONDENCE WITH GREAT AMERICAN REQUESTING SUMMARY SCHEDULE OF INVOICES |
| JCE | NCOC | 11/16/15 | 4.70 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; MEETING WITH REPRESENTATIVES FROM INTERESTED BIDDER AND JASON LIMBER REGARDING 11/17/15 NCOC AUCTION |
| JCE | BRI-ALLOC TO NCOC | 11/16/15 | 0.12 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; MEETINGS WITH MELISSA MCCANCE AND MELISSA HARTMAN TO OBTAIN STATUS UPDATES ON EMPLOYEE MATTERS AND PROGRESS ON COMPLETING MONTHLY OPERATING REPORTS |

TIME

NCOC - Time Records

| Consultant | Client | Date | Time | Task | Description |
|---|---|---|---|---|---|
| JCE | BRI-ALLOC TO NCOC | 11/16/15 | 0.60 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; E-MAIL CORRESPNDENCE WITH BILL TUCKER AND LAURA KENDALL REGARDING REMAINING GREAT AMERICAN INVENTORY BY DEBTOR; E-MAIL CORRESPONDENCE WITH MAX LITVAK AND JEFF POMERANTZ REGARDING SCHEDULE OF INVENTORY FOR NEW AUCTION; E-MAILS FROM WAREHOUSE MANAGERS REGARDING INDEPENDENT CONTRACTOR STAFFING NEEDS; E-MAIL CORRESPONDENCE WITH PETER WYTE REGARDING SUPPLIED SUMMARY SCHEDULE, REPLY WITH QUESTIONS; E-MAIL CORRESPONDENCE WITH BRYAN WOMBLE REGARDING UPDATE ON CALCULATION OF VENDOR CURE COST; E-MAIL OF NEW AUCTION INVENTORY LIST TO POTENTIAL BIDDER WITH REQUEST FOR PROPOSAL BY 11/30/15 |
| JCE | BRI-ALLOC TO NCOC | 11/17/15 | 0.30 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; REVIEW TIME ENTRIES FOR PREVIOUS DAY FOR ALLOCATION; E-MAIL CORRESPONDENCE WITH NCOC BIDDER REGARDING ALLOCATION OF NCOC'S 2015 PROPERTY TAXES; E-MAIL CORRESPONDENCE WITH MICHAEL SEIDL REGARDING STATUS OF VENDOR CURE COST ANALYSIS |
| JCE | BRI-ALLOC TO NCOC | 11/17/15 | 0.36 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; NCOC AUCTION HAS COMMENCED IN DELAWARE--SPEAKING TO EMPLOYEES; MEETING WITH JASON LIMBER AND RICK SHANNON REGARDING WHEN NCOC'S OCTOBER FINANCIALS NEED TO BE COMPLETED; PHONE MESSAGE LEFT FOR NEW AUCTION BIDDER REGARDING VISIT TO WAREHOUSES |
| JCE | BRI-ALLOC TO NCOC | 11/17/15 | 0.12 | TELCN | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; TELEPHONE CONVERSATION WITH COMMERICAL REAL ESTATE BROKER REGARDING SALE PROPOSAL FOR THREE BUILDINGS (OLIVE BRANCH, KEITHVILLE & DALLAS), DISCUSSION REGARDING NEGOTIATED SALE OR AUCTION AND NEED FOR PROPOSAL BY 11/30/15 |
| JCE | BRI-ALLOC TO NCOC | 11/17/15 | 0.18 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; E-MAIL CORRESPNDENCE WITH PACHULSKI FIRM, BRIEF REVIEW OF LIMITED OBJECTION TO AUCTION FILED BY UNSECURED CREDITORS COMMITTEE |
| JCE | BRI-ALLOC TO NCOC | 11/17/15 | 0.12 | TELCN | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; TELEPHONE CONVERSATION WITH BATTERY RECYCLING COMPANY REGARDING RECYCLING OF BATTERIES IN THE TWO DALLAS WAREHOUSES AND HIS INTEREST IN PARTICIPATING IN AUCTION OF INVENTORY |
| JCE | BRI-ALLOC TO NCOC | 11/17/15 | 0.36 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; E-MAIL CORRESPONDENCE WITH BILL TUCKER REGARDING GREAT AMERICAN SALE RECONCILIATION; BEGIN MODIFICATIONS TO LABOR TAB OF THE INVENTORY LIQUIDATION COMPONENT OF WIND DOWN BUDGET |
| JCE | BRI-ALLOC TO NCOC | 11/17/15 | 0.30 | ANLYS | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; UPDATE ON AUCTION FROM RICHARD KENNEDY; COMPLETE LABOR MODIFICATIONS TO WINDDOWN BUDGET, E-MAIL RICHARD KENNEDY REGARDING SAME |
| JCE | BRI-ALLOC TO NCOC | 11/17/15 | 0.54 | ANLYS | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; REVIEW AND ANALYZE SUMMARY SALES REPORT PROVIDED BY GREAT AMERICAN, COMPARE TO MOST RECENT GLOBAL SALES REPORT, E-MAIL CORRESPONDENCE WITH PETER WYKE REQUESTING SOME ADDITIONAL INFORMATION; DISCUSSION AND E-MAIL TO ARNOLD GALVAN OF NCOC AP DEPARTMENT REGARDING VENDOR CURE COST ANALYSIS, REVIEW SAME AND E-MAIL MODIFIED ANALYSIS TO MICHAEL SEIDL |
| JCE | BRI-ALLOC TO NCOC | 11/17/15 | 0.06 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; E-MAIL CORRESPONDENCE FROM BILL TUCKER REGARDING GREAT AMERICAN RECONCILIATION, REPLY E-MAIL TO HIM REGARDING SAME; E-MAIL CORRESPONDENCE WITH PETER WYKE REGARDING SAME |
| JCE | BRI-ALLOC TO NCOC | 11/17/15 | 0.12 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; REVIEW INVENTORY LISTINGS SENT TO NEW AUCTION BIDDER, PHONE MESSAGE LEFT FOR CONTACT FOLLOWED BY E-MAIL TO CONTACT, MULTIPLE E-MAILS FROM CONTACT REGARDING DATES IN FIRST WEEK OF DECEMBER FOR WAREHOUSE VISITS; PHONE CALL TO BRYAN WOMBLE REGARDING SAME; INVESTIGATE FLIGHTS BETWEEN OLIVE BRANCH, MS AND SHREVEPORT, LA |
| JCE | BRI-ALLOC TO NCOC | 11/17/15 | 0.24 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; MEETING WITH CATHY HOFMANN ABOUT MOTOR VEHICLE APPRAISALS ON 11/18/15, LOCATION AND CONTACT AT SITE, PLAN ROUTE AND E-MAIL INFORMATION TO DAVE DUBIE OF BARRETT-JACKSON |
| JCE | NCOC | 11/17/15 | 0.50 | ANLYS | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; UPDATE ON AUCTION PROGRESS FROM RICHARD KENNEDY; MEETING WITH ARNOLD GALVAN TO FINALIZE VENDOR CURE COST ANALYSIS, E-MAIL OF SAME TO MICHAEL SEIDL |
| JCE | BRI-ALLOC TO NCOC | 11/17/15 | 0.12 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; E-MAIL CORERSPONDENCE WITH PETER WYKE REQUESTING ADDITIONAL INFORMATION FOR RECONCILIATION PURPOSES; ANSWER QUESTIONS FROM EMPLOYEES REGARDING STATUS OF AUCTION IN DELAWARE COURT |
| JCE | BRI-ALLOC TO NCOC | 11/17/15 | 0.36 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; REVIEW LATEST DRAFTS OF WINDDOWN BUDGETS FROM LAURA KENDALL AND COMPARE LABOR AND SALE PROCEEDS, MAKE CHANGES AND E-MAIL SAME |

TIME

**NCOC - Time Records**

| Consultant | Client | Date | Time | Task | Description |
|---|---|---|---|---|---|
| JCE | NCOC | 11/17/15 | 0.60 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; MEETING WITH JASON LIMBER TO DISCUSS NCOC ISSUES RELATED TO AUCTION; EXCHANGE UPDATES ON AUCTION WITH RICHARD KENNEDY AND BACKGROUND INFORMATION ON ONE OF THE REMAINING THREE BIDDERS |
| JCE | BRI-ALLOC TO NCOC | 11/17/15 | 0.24 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; MEETING WITH BILL TUCKER TO DISCUSS GREAT AMERICAN RECONCILIATION, FORWARD INVOICE FILES AND RECONCILIATION TO MR. TUCKER FOR HIS REVIEW |
| JCE | NCOC | 11/17/15 | 0.60 | MTG | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; MEETING WITH SEVERAL EMPLOYEES UPON LEARNING IDENTITY OF SUCCESSFUL BIDDER FOR NCOC |
| JCE | BRI-ALLOC TO NCOC | 11/18/15 | 0.36 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; MEETING WITH BRYAN WOMBLE TO DISCUSS UPDATE ON HIS LAST TWO DAYS VISITING WAREHOUSE WITH BIDDER ON NEW AUCTION AND A SCHEDULE TO VISIT WAREHOUSES WITH ANOTHER BIDDER, INTEGRATE CHANGES IN INVENTORY LIQUIDATION WINDDOWN LABOR INTO OVERALL INVENTORY LIQUIDATION WINDDOWN BUDGET, FORWARD SAME TO LAURA KENDALL AND RICHARD KENNEDY TO INTERGRATE INTO OVERALL WINDDOWN BUDGET; E-MAIL CORRESPONDENCE WITH NEW AUCTION BIDDER REQUESTING CONFERENCE CALL TO SCHEDULE VISITS, AND THEIR NEED NOT TO EXCLUDE VISIT TO KOSCIUSKO WAREHOUSE |
| JCE | NCOC | 11/18/15 | 0.30 | MTG | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; ATTENDED LAST FIFTEEN MINUTES OF NCOC MEETING WITH ACCOUNTING TEAM CHARGED WITH SALE TRANSITION AND TIMELINES WITH DATES FOR COMPLETING TASKS TO FACILITATE TRANSACTION'S CLOSING |
| JCE | BRI-ALLOC TO NCOC | 11/18/15 | 0.36 | MTG | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; MEETING WITH NEW AUCTION BIDDER TO DISCUSS HIS TOUR OF ALL WAREHOUSE FACILITIES, FINDINGS AND CONCERNS, WHETHER HIS FIRM COULD OFFER A PROPOSAL WITH A GUARANTEED MINIMUM, LENGTH OF TIME TO EMPTY ALL WAREHOUSES, STATUS OF SALE OF SHREVEPORT SMOKER BUSINESS EQUIPMENT AND WHETHER IT WILL BE SOLD AS A PACKAGE OR SEPARATELY |
| JCE | BRI-ALLOC TO NCOC | 11/18/15 | 0.24 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; MEETING WITH RICHARD KENNEDY TO OBTAIN UPDATE ON AUCTION AND WHAT NEEDS TO BE DONE TO MEET CLOSING DEADLINE, E-MAIL CORRESPONDENCE WITH NEW AUCTION BIDDER TO SCHEDULE CONFERENCE CALL ON WAREHOUSE VISITATIONS; DISCUSSION WITH MANAGEMENT EMPLOYEES REGARDING TRANSITION, PARTICULARLY NCOC EMPLOYEES' HEALTH COVERAGE |
| JCE | BRI-ALLOC TO NCOC | 11/18/15 | 0.24 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; E-MAIL CORRESPONDENCE WITH CATHY HOFMANN WITH REQUEST FOR ADDITIONAL INFORMATION ON MOTOR VEHICLES |
| JCE | BRI-ALLOC TO NCOC | 11/18/15 | 0.30 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; E-MAIL CORRESPONDENCE FROM PETER WYKE REGARDING RECONCILIATION; E-MAIL CORRESPONDENCE WITH WAREHOUSE MANAGERS REGARDING UPDATES; REVIEW E-MAIL CORRESPONDENCE FROM MORNING WHILE AT MOTOR VEHICLE APPRAISAL; E-MAIL CORRESPONDENCE WITH MICHAEL SEIDL AND MELISSA MCCANCE REGARDING QUESTION ON NCOC'S HEALTH PLAN; E-MAIL CORRESPONDENCE WITH BRYAN WOMBLE REGARDING NEED TO SPEAK WITH INTERESTED PARTY FOR PURCHASE OF OLIVE BRANCH WAREHOUSE |
| JCE | BRI-ALLOC TO NCOC | 11/18/15 | 0.12 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; PREPARATION FOR CONFERENCE CALL WITH NEW AUCTION BIDDER |
| JCE | BRI-ALLOC TO NCOC | 11/18/15 | 0.42 | TELCN | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; CONFERENCE CALL WITH NEW AUCTION BIDDER, BRYAN WOMBLE AND RICHARD KENNEDY; FOLLOW-UP CALL FROM NEW AUCTION BIDDER REGARDING ADDITIONAL QUESTIONS NOT COVERED IN CONFERENCE CALL |
| JCE | BRI-ALLOC TO NCOC | 11/18/15 | 0.42 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; E-MAIL CORRESPONDENCE WITH DAVE BAKER REGARDING SALE OF REAL ESTATE AND STATUS OF MOTOR VEHICLE APPRAISALS; E-MAIL CORRESPONDENCE WITH JEFF POMERANTZ REGARDING COURT REQUIREMENTS ON COMMERCIAL REAL ESTATE RETENTIONS; |
| JCE | BRI-ALLOC TO NCOC | 11/18/15 | 0.36 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; E-MAIL CORRESPONDENCE WITH DAVE BAKER REGARDING CONDITION OF MOTOR VEHICLES AT TIME OF APPRAISAL; E-MAIL CORRESPONDENCE WITH JEFF POMERANTZ REGARDING RETENTION OF COMMERCIAL REAL ESTATE BROKER; PHONE CALLS TO PARTY INTERESTED IN PURCHASING OLIVE BRANCH REAL ESTATE; PHONE CALL TO PARTY INTERESTED IN PURCHASING DALLAS WAREHOUSES' INVENTORY; E-MAIL CORRESPONDENCE WITH DAVE SNYDER REGARDING URGENCY OF RESTARTING SCRAPPING IN ATHENS, E-MAIL CORRESPONDENCE WITH PETER WYKE REGARDING SAME |
| JCE | BRI-ALLOC TO NCOC | 11/18/15 | 0.36 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; E-MAIL CORRESPONDENCE WITH LAURA KENDALL REGARDING UPDATED ODC WINDDOWN BUDGET, REVIEW OF SAME; BEGIN REVIEWING SIX INVOICES RECEIVED FROM PETER WYKE AND UPDATING GLOBAL SALES REPORT AND RECONCILIATION ANALYSIS |

TIME

**NCOC - Time Records**

| Consultant | Client | Date | Time | Task | Description |
|---|---|---|---|---|---|
| JCE | BRI-ALLOC TO NCOC | 11/18/15 | 0.12 | TELCN | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; PHONE CALLS FROM PETER WYKE REGARDING THE RESTART OF ATHENS SCRAPPING; PHONE CONVERSATION WITH INTERESTED NEW INVENTORY BIDDER REGARDING LIQUIDATION OF INVENTORY' |
| JCE | BRI-ALLOC TO NCOC | 11/18/15 | 0.18 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; E-MAIL CORRESPONDENCE WITH DAVE BAKER AND LAURA KENDALL REGARDING COMMERCIAL REAL ESTATE BROKERS INTERESTED IN MARKETING THE THREE FACILITIES FOR SALE, DISCUSSION WITH RICHARD KENNEDY REGARDING SAME AND INQUIRY AS TO MOST RECENT APPRAISALS AND ENVIRONMENTAL REPORTS AVAILABLE ON THE THREE PROPERTIES |
| JCE | BRI-ALLOC TO NCOC | 11/19/15 | 0.12 | ADMIN | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; OFFICE ADMINISTRATION--REVIEW CONSOLIDATED AURORA INVOICE TO VERIFY TIME AND EXPENSES AND MAKE CORRECTIONS |
| JCE | BRI-ALLOC TO NCOC | 11/19/15 | 0.18 | TELCN | TELEPHONE CONVERSATION WITH PARTY INTERESTED IN PURCHASE OF OLIVE BRANCH REAL ESTATE, HIS NEED FOR ADDITIONAL INFORMATION, THE TIMING OF THE PROCESS AND WHEN OCCUPATION OF THE FACILITY WOULD BE POSSIBLE, FOLLOW-UP PHONE CONVERSATION WITH ROY ANDERSON, WAREHOUSE MANAGER, ASKING HIM TO COMPLETE INFORMATION QUESTIONNAIRE JUST SENT BY SAME PARTY |
| JCE | BRI-ALLOC TO NCOC | 11/19/15 | 0.24 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; DISCUSSION WITH MANAGEMENT TEAM RE TRANSITION; MEETING WITH CATHY HOFMANN REGARDING OUTCOME OF MOTOR VEHICLE APPRAISAL, E-MAIL TO DAVID DUBIE AND CATHY HOFMANN REGARDING ADDITONAL INFORMATION REQUIRED FOR ONE VEHICLE |
| JCE | BRI-ALLOC TO NCOC | 11/19/15 | 0.18 | ADMIN | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; MEETING WITH RICHARD KENNEDY TO REVIEW AURORA'S CONSOLIDATED OCTOBER INVOICE AND TO ADD MISSING TIME |
| JCE | BRI-ALLOC TO NCOC | 11/19/15 | 0.24 | TELCN | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; TELEPHONE CONVERSATION WITH ONE OF THE BIDDERS INTERESTED IN NEW AUCTION |
| JCE | BRI-ALLOC TO NCOC | 11/19/15 | 0.12 | TELCN | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; TELEPHONE CONVERSATION WITH BIDDER ON NEW AUCTION WITH FINAL QUESTIONS BEFORE SUBMISSION OF PROPOSAL BY END OF NEXT WEEK |
| JCE | BRI-ALLOC TO NCOC | 11/19/15 | 0.12 | MGMT | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; DISCUSSIONS WITH STAFF BEFORE LEAVING TO DETERMINE WHETHER ANY INFORMATION OR DIRECTION IS REQUIRED |
| JCE | BRI-ALLOC TO NCOC | 11/19/15 | 2.23 | TRAV | TRAVEL FROM DALLAS, TX TO PORTLAND, ME (BILLED AT 1/2 HOURLY RATE) |
| JCE | BRI-ALLOC TO NCOC | 11/19/15 | 0.18 | ADMIN | ON-SITE TO OVERSEE AND MANAGE DAY-TO-DAY OPERATIONS AND DEAL WITH OPERATING, MANAGEMENT AND BANKRUPTCY ISSUES AS THEY ARISE; ENTER EXPENSES FROM LAST THREE DAYS, FINISH ENTERING TIME FOR TODAY |
| JCE | BRI-ALLOC TO NCOC | 11/20/15 | 0.18 | MGMT | E-MAIL CORRESPONDENCE WITH MICHAEL SEIDL REGARDING TIMING OF GREAT AMERICAN MOTION; PHONE CONVERSATION WITH DAVE SNYDER REGARDING EXPECTED DATE OF ISSUANCE OF GREAT AMERICAN ORDER, FOLLOW-UP E-MAIL WITH PETER WYTE REGARDING URGENT NEED TO RECOMMENCE SCRAPPING AT ATHENS |
| JCE | BRI-ALLOC TO NCOC | 11/20/15 | 0.48 | MGMT | REVIEW AND RESPOND TO E-MAIL COMMUNICATION FROM YESTERDAY AFTERNOON WHILE TRAVELING WITHOUT INTERNET ACCESS--E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY AND LAURA KENDALL REGARDING INVENTORY LIQUIDATION AND SALE OF REAL ESTATE, TRANSITION REQUIREMENTS AND ISSUES BETWEEN CENTRAL GARDEN AND NCOC, FURTHER E-MAIL CORRESPONDENCE WITH DAVE SNYDER AND PETER WYKE REGARDING GREAT AMERICAN'S PLANS FOR RECOMMENCING WORK IN ATHENS, E-MAIL CORRESPONDENCE WITH LAURA KENDALL AND RICHARD KENNEDY REGARDING SPACE SITUATION IN ATHENS; BRIEF REFIEW OF FINAL NCOC SALES ORDER (11/19/15) |
| JCE | BRI-ALLOC TO NCOC | 11/20/15 | 0.06 | ADMIN | E-MAIL CORRESPONDENCE WITH BRYAN WOMBLE AND NEW AUCTION BIDDER REGARDING SCHEDULING OF TRIP TO VIEW ALL WAREHOUSES; E-MAIL CORRESPONDENCE FROM ANOTHER NEW AUCTION BIDDER REGARDING CONFERENCE CALL |
| JCE | BRI-ALLOC TO NCOC | 11/20/15 | 0.48 | MGMT | E-MAIL CORRESPONDENCE WITH POTENTIAL BUYERS REGARDING VISITATION SCHEDULE; MULTIPLE E-MAIL CORRESPONDENCE WITH PATRICIA JEFFRIES AND COOOPER ZIECIK REGARDING LATTER'S REQUEST FOR EXCEL FILES OF VARIOUS NCOC APA AND BANKRUPTCY SCHEDULES FOR MLC, NCOC, AND ODC; E-MAIL CORRESPONDENCE WITH BRYAN WOMBLE REGARDING WAREHOUSE VISITS; MULTIPLE E-MAIL CORRESPONDENCE WITH LAURA KENDALL, RICHARD KENNEDY, JASON LIMBER AND DOTTIE SALAS REGARDING ATHENS STORAGE SPACE AND SEPARATION OF NCOC INVENTORY FROM ALL OTHER INVENTORY |
| JCE | BRI-ALLOC TO NCOC | 11/21/15 | 0.24 | ADMIN | OFFICE ADMINISTRATION, REVIEW TIME AND EXPENSES FOR PRIOR WEEK FOR SUBMISSION |
| JCE | BRI-ALLOC TO NCOC | 11/21/15 | 0.30 | ADMIN | REVIEW MOST RECENT VERSIONS OF WIND DOWN BUDGETS FOR ALL THREE DEBTORS TO CONFIRM INVENTORY LIQUIDATION ASSUMPTIONS ON TIMING AND AMOUNT |
| JCE | BRI-ALLOC TO NCOC | 11/21/15 | 0.30 | ADMIN | REVIEW REVISED NEW AUCTION INVENTORY LISTING TO DETERMINE REASONABLE RANGE OF EXPECTED BIDS TO BE RECEIVED FROM THREE-FOUR BIDDERS ON NEW AUCTION INVENTORY |
| JCE | NCOC | 11/21/15 | 0.60 | ADMIN | E-MAIL CORRESPONDENCE WITH LAURA KENDALL AND RICHARD KENNEDY REGARDING DISTRIBUTION OF WORK GOING FORWARD FOR NCOC CLOSING, REVIEW PLAN AND CHECKLIST OF CLOSING ITEMS AND MAKE COMMENTS |

TIME

NCOC - Time Records

| Consultant | Client | Date | Time | Task | Description |
|---|---|---|---|---|---|
| JCE | BRI-ALLOC TO NCOC | 11/21/15 | 0.24 | ADMIN | E-MAIL CORRESPONDENCE WITH JASON LIMBER REGARDING ATHENS STAFFING WITH RESPECT TO REMOVAL AND LIQUIDATION OF NON-NCOC INVENTORY, REVIEW AND REVISE WIND DOWN BUDGET LABOR CONTENT FOR ATHENS ; E-MAIL CORRESPONDENCE FROM PACHULSKI FIRM WITH VARIOUS ORDERS FILED BY COURT |
| JCE | BRI-ALLOC TO NCOC | 11/23/15 | 0.36 | ADMIN | MULTIPLE E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY, BRYAN WOMBLE, BIDDER ON NEW AUCTION, COMMERCIAL REAL ESTATE BROKER AND TREASURY DEPARTMENT OF CENTRAL GARDEN REGARDING SCHEDULING OF CONFERENCE CALLS, QUESTIONS FROM RICHARD KENNEDY REGARDING BILLING FOR LAST WEEK AND ATHENS WAREHOUSE LABOR AND INVENTORY STORAGE ISSUES; PHONE CALL WITH BRYAN WOMBLE REGARDING SCHEDULING FOR NEW AUCTION BIDDER'S UPCOMING TRIP, SCHEDULE CONFERENCE CALL FOR LATER IN DAY REGARDING SAME |
| JCE | BRI-ALLOC TO NCOC | 11/23/15 | 0.30 | ADMIN | E-MAIL CORRESPONDENCE WITH DAVE SNYDER REGARDING LOCATION AND SPACE NEEDED FOR ODC AND MLC INVENTORY IN ATHENS; E-MAIL CORRESPONDENCE WITH CENTRAL GARDEN TREASURY, BIDDER ON NEW AUCTION AND COMMERICAL REAL ESTATE BROKER REGARDING CONFERENCE CALL SCHEDULING AND QUESTIONS ON INVENTORY VALUES AND COMPOSITION OF INVENTORY TO BE LIQUIDATED |
| JCE | NCOC | 11/23/15 | 0.60 | TELCN | CONFERENCE CALL WITH SEVERAL EMPLOYEES OF CENTRAL GARDENS' TREASURY AND ACCOUNTING DEPARTMENTS, LAURA KENDALL AND RICHARD KENNEDY TO DISCUSS VARIOUS ISSUES SURROUNDING THE CLOSING OF CENTRAL GARDEN'S ACQUISITION OF NCOC'S ASSETS SCHEDULED FOR 12/1/15 |
| JCE | BRI-ALLOC TO NCOC | 11/23/15 | 0.36 | ADMIN | E-MAIL CORRESPONDENCE WITH ONE OF THE COMMERCIAL REAL ESTATE BROKERS WHO SUBMITTED OPINIONS OF VALUE FOR THE THREE PROPERTIES AFTER PRELIMINARY REVIEW OF REPORTS ; E-MAIL CORRESPONDENCE WITH JASON LIMBER REGARDING CURE COSTS SCHEDULED ON NCOC ASSET PURCHASE AGREEMENT |
| JCE | BRI-ALLOC TO NCOC | 11/23/15 | 0.12 | TELCN | CONFERENCE CALL WITH SEVERAL REPRESENTATIVES OF A PROSPECTIVE BUYER FOR FINISHED INVENTORY AND BRYAN WOMBLE TO CONFIRM FINAL SCHEDULE FOR VISITATION TO ALL WAREHOUSES FROM 12/2/15 TO 12/4/15 |
| JCE | BRI-ALLOC TO NCOC | 11/24/15 | 0.24 | TELCN | CONFERENCE CALL WITH BRYAN WOMBLE AND NEW AUCTION BIDDER REGARDING HIS PROPOSED TERMS AND CONDITIONS AND INTENTION TO SUBMIT WRITTEN PROPOSAL BY 12/4/15 |
| JCE | BRI-ALLOC TO NCOC | 11/24/15 | 0.18 | TELCN | FOLLOW-UP CALL WITH BRYAN WOMBLE TO DISCUSS ISSUES RAISED IN CONFERENCE CALL, STRATEGY FOR SELLING REMAINING INVENTORY AND TO PLAN TRAVEL FOR NEXT WEEK'S VISIT TO ALL WAREHOUSES BY ANOTHER INTERESTED BIDDER ON NEW AUCTION |
| JCE | BRI-ALLOC TO NCOC | 11/24/15 | 0.06 | ADMIN | E-MAIL CORRESPONDENCE WITH NEW AUCTION BIDDER AND BRYAN WOMBLE REGARDING REQUEST FOR FIXED ASSET LISTING AND OTHER INFORMATION |
| JCE | BRI-ALLOC TO NCOC | 11/25/15 | 0.30 | ADMIN | E-MAIL COORESPONDENCE WITH PROSPECTIVE NEW AUCTION BIDDER REGARDING DATA ROOM ACCESS, BUYING SHREVEPORT OPERATION ON A GOING CONCERN BASIS AND AVAILABILITY OF FORKLIFTS, PHONE CONVERSATION WITH COOPER ZIECIK REGARDING SAME, E-MAIL CORRESPONDENCE WITH BRYAN WOMBLE REGARDING SAME |
| JCE | BRI-ALLOC TO NCOC | 11/25/15 | 0.06 | ADMIN | E-MAIL CORRESPONDENCE FROM PARTY INTERESTED IN NEW AUCTION WITH LIST OF SKUs THEY WANT TO SEE ON NEXT WEEK'S WAREHOUSE VISITS |
| JCE | BRI-ALLOC TO NCOC | 11/25/15 | 0.48 | ADMIN | E-MAIL CORRESPONDENCE WITH DAVE BAKER, RICHARD KENNEDY AND LAURA KENDALL WITH REPORT ON CURRENT STATUS OF INVENTORY LIQUIDATION AND SALE OF THREE WAREHOUSE PROPERTIES OWNED BY ODC |
| JCE | BRI-ALLOC TO NCOC | 11/25/15 | 0.36 | ADMIN | E-MAIL CORRESPONDENCE TO A PROSPECTIVE BIDDER ON THE NEW AUCTION REGARDING REVISED TERMS AND CONDITIONS FOR PROPOSALS |
| JCE | BRI-ALLOC TO NCOC | 11/25/15 | 0.12 | ADMIN | E-MAIL CORRESPONDENCE FROM DAVID BARTON REGARDING NCOC CLOSING ISSUES; E-MAIL CORRESPONDENCE WITH JOHN COOK REGARDING MOTOR VEHICLE APPRAISAL; E-MAIL CORRESPONDENCE WITH RICH FLEISSNER REGARDING UTILITY ALLOCATIONS AND INSURANCE REQUIREMENTS FOR NCOC CLOSING |
| JCE | BRI-ALLOC TO NCOC | 11/25/15 | 0.06 | TELCN | TELEPHONE CONVERSATION WITH RICHARD FLEISSNER REGARDING CHECK FOR MOTOR VEHICLE APPRAISER AND NCOC CLOSING MATTERS INVOLVING INSURANCE AND UTILITY INVOICE APPORTIONMENTS |
| JCE | BRI-ALLOC TO NCOC | 11/25/15 | 0.30 | ADMIN | E-MAIL CORRESPONDENCE WITH JOHN COOK, RICHARD KENNEDY AND BRYAN WOMBLE REGARDING MOTOR VEHICLE APPRAISAL; E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY, BRYAN WOMBLE AND SUZETTE ARMALAVAGE REGARDING POTENTIAL SALE OF SMOKER PARTS TO MAJOR CUSTOMKER; E-MAIL CORRESPONDENCE FROM DAVID BARTON REGARDING VARIOUS NCOC CLOSING MATTERS |
| JCE | BRI-ALLOC TO NCOC | 11/25/15 | 0.24 | ADMIN | E-MAIL CORRESPONDENCE FROM LAURA KENDALL REGARDING NCOC CLOSING; E-MAIL CORRESPONDENCE FROM DAVID BARTON REGARDING NCOC CLOSING, RESEARCH INFORMATION REQUESTED WITH RESPONSE; E-MAIL CORRESPONDENCE WITH BRYAN WOMBLE AND SUZANNE ARMALAVAGE REGARDING DOME SMOKER REPLACEMENT PARTS INVENTORY; E-MAIL CORRESPONDENCE WITH PROSPECTIVE BUYER FOR OLIVE BRANCH WAREHOUSE FACILITY |
| JCE | BRI-ALLOC TO NCOC | 11/29/15 | 0.18 | ADMIN | REVIEW TIME ENTRIES AND THEIR ALLOCATIONS AMONG DEBTORS FROM 11/21/15 THRU TODAY FOR SUBMISSION |
| JCE | BRI-ALLOC TO NCOC | 11/30/15 | 0.54 | TELCN | MULTIPLE PHONE CALLS WITH RICHARD KENNEDY REGARDING DOME COOKER PARTS AND HOW THEY SHOULD BE SOLD (12 MIN); BRYAN WOMBLE REGARDING DOME SMOKER PARTS, SCHEDULE FOR THIS WEEK'S TRIP TO ALL WAREHOUSES AND MOTOR VEHICLE APPRAISAL (6 MIN); DIANNE EPPERSTEIN OF MARSH REGARDING INSURANCE CERTIFICATES REQUIRED FOR NCOC CLOSING (6 MIN); ONE OF THE BIDDERS ON NEW AUCTION REGARDING SCHEDULING OF VISITS BY PERSONNEL AND INVENTORY QUESTIONS (6 MIN); DAVID DUBIE OF BARRETT-JACKSON REGARDING MOTOR VEHICLE APPRAISALS (6 MIN); AND MAYOR AND CITY ATTORNEY FOR OLIVE BRANCH, MS REGARDING SALE OF ODC WAREHOUSE IN OLIVE BRANCH (18 MIN) |

**NCOC - Time Records**

| Consultant | Client | Date | Time | Task | Description |
|---|---|---|---|---|---|
| JCE | BRI-ALLOC TO NCOC | 11/30/15 | 0.18 | ADMIN | MULTIPLE E-MAIL CORRESPONDENCE WITH RICHARD KENNEDY, LAURA KENDALL, RICHARD SHANNON, JASON LIMBER, DAVID BARTON, RICHARD FLEISSNER AND DIANNE EPPERSTEIN OF MARSH REGARDING NCOC CLOSING ISSUES--CURE COSTS, INSURANCE CERTIFICATES, EMPLOYEE ISSUES AND INVENTORY STORAGE OF NON-NCOC INVENTORY IN ATHENS |
| JCE | BRI-ALLOC TO NCOC | 11/30/15 | 0.30 | ADMIN | REVIEW TIME AND EXPENSE ENTRIES FOR FULL MONTH OF NOVEMBER, CONSOLIDATE WEEKLY INVOICES INTO ONE FOR SUBMISSION TO COURT |
| LCK | BRI-ALLOC TO NCOC | 11/1/15 | 1.14 | MGMT | INFORMATION FOR UNSECURED CREDITORS COMMITTEE; A&I LAWSUIT; NCOC PROFESSIONAL FEES; INCOMING WIRE PROSPERITY |
| LCK | NCOC | 11/2/15 | 0.60 | MGMT | CORRESPONDENCE ON VARIOUS  BANKRUPTCY MATTERS INCL. BOA GUARANTY; PROFESSIONAL FEE WEEKLY PAYMENT; TAX ENTITIES |
| LCK | NCOC | 11/2/15 | 0.30 | INVST | DUE DILIGENCE CALL WITH CENTRAL GARDEN & PET |
| LCK | NCOC | 11/2/15 | 0.10 | CASHF | DISCUSS CASH PAYMENTS AND WIRES |
| LCK | NCOC | 11/2/15 | 1.30 | INVST | DUE DILIGENCE CALL WITH WIND POINT AND E&Y |
| LCK | BRI-ALLOC TO NCOC | 11/2/15 | 0.12 | MGMT | UPDATE WITH D. BAKER  RE: ENGAGEMENT STATUS |
| LCK | NCOC | 11/2/15 | 0.70 | INVST | DUE DILIGENCE MATERIALS FOR POTENTIAL BUYERS |
| LCK | NCOC | 11/3/15 | 0.70 | INVST | COORDINATION OF DUE DILIGENCE CALLS AND SITE VISITS WITH VARIOUS BIDDERS,  STAFF,  PIPER AND AURORA TEAM |
| LCK | BRI-ALLOC TO NCOC | 11/3/15 | 3.07 | TRAV | CHARLOTTE, NC-DALLAS,TX (BILLED AT 1/2 HOURLY RATE) |
| LCK | NCOC | 11/3/15 | 0.10 | INVST | CALL WITH T. STRATTON TO DISCUSS DUE DILIGENCE MEETING SCHEDULES |
| LCK | BRI-ALLOC TO NCOC | 11/3/15 | 0.48 | CASHF | REVIEW OF ALL THREE COMPANIES CASH FLOW FORECASTS AND WEEKLY VARIANCES |
| LCK | NCOC | 11/3/15 | 1.20 | INVST | DUE DILIGENCE CALL WITH COHN REZNICK AND POTENTIAL BUYER PARTNERS |
| LCK | BRI-ALLOC TO NCOC | 11/3/15 | 2.28 | CASHF | CONTINUING REVIEW OF ALL THREE COMPANIES RECEIVABLES AND CASH FLOW |
| LCK | BRI-ALLOC TO NCOC | 11/4/15 | 0.66 | CASHF | FINALIZATION AND TRANSMITTAL OF CASH FLOW VARIANCE REPORTS |
| LCK | NCOC | 11/4/15 | 0.30 | INVST | CALL WITH J. HOSTY TO REVIEW DUE DILIGENCE OPEN ITEMS AND PAYABLES FOR ASSET PURCHASE AGREEMENT |
| LCK | BRI-ALLOC TO NCOC | 11/4/15 | 2.64 | CASHF | REVIEW OF VENDOR STATUS; PREP FOR LIQUIDATION OF REMAINING ASSETS; MTGS. WITH STAFF CONCERNING THIS WEEK'S CASH OUTFLOW, WORKLOAD, PRIORITIES |
| LCK | BRI-ALLOC TO NCOC | 11/4/15 | 0.84 | CASHF | CONTINUING WORK ON WINDDOWN BUDGETS |
| LCK | NCOC | 11/4/15 | 0.50 | INVST | PREP CALL WITH PIPER  AND PACHULSKI STANG ZIEHL & JONES FOR POTENTIAL BUYER DUE DILIGENCE CONFERENCE CALL |
| LCK | NCOC | 11/4/15 | 3.80 | INVST | DUE DILIGENCE MEETING WITH SOWELL |
| LCK | BRI-ALLOC TO NCOC | 11/4/15 | 1.14 | MGMT | 503B9 AND PRE-POST PETITION PAYABLES INFORMATION FOR UNSECURED CREDITORS COMMITTEE AND BIDDERS; TRANSMITTAL OF VARIANCES TO UNSECURED CREDITORS COMMITTEE; INVENTORY INFO FOR LIQUIDATORS |
| LCK | NCOC | 11/5/15 | 0.50 | INVST | DUE DILIGENCE SALES PROJECTION FILE FOR DATA ROOM; TRANSITION SERVICES AGREEMENT DRAFT TO STAFF FOR PLANNING PURPOSES |
| LCK | NCOC | 11/5/15 | 5.50 | INVST | DUE DILIGENCE MEETING WITH POTENTIAL BUYER |
| LCK | NCOC | 11/5/15 | 1.00 | INVST | CALL WITH POTENTIAL BUYER RE: TRANSITION SERVICES AGREEMENT |
| LCK | NCOC | 11/5/15 | 0.20 | INVST | CALL WITH J. POMERANTZ RE: TRANSITION SERVICES AGREEMENT CONSTRUCT FOR IT SERVICES |
| LCK | BRI-ALLOC TO NCOC | 11/5/15 | 0.18 | MGMT | DISCUSSIONS RE: STAFF REDUCTIONS, STAFF ASSIGNMENTS AND ANTICIPATED TERMINATION DATES |
| LCK | NCOC | 11/5/15 | 0.10 | INVST | CALL WITH  M. FARRELL RE: DUE DILIGENCE REQUESTS |
| LCK | BRI-ALLOC TO NCOC | 11/5/15 | 3.07 | TRAV | DALLAS,TX-CHARLOTTE, NC (BILLED AT 1/2 HOURLY RATE) |
| LCK | NCOC | 11/6/15 | 1.20 | INVST | REVIEW OF DUE DILIGENCE MATERIALS ON CUSTOMER PROFITABILITY, CRITICAL VENDOR PAYMENTS |
| LCK | NCOC | 11/6/15 | 1.30 | INVST | REVIEW OF INTERCO. RECEIVABLES; CONTINUING REVIEW OF CRITICAL VENDOR PAYMENTS |
| LCK | NCOC | 11/6/15 | 0.20 | CASHF | CALL WITH J. LIMBER RE: CASH BALANCES AND WIRES |
| LCK | BRI-ALLOC TO NCOC | 11/6/15 | 0.66 | MGMT | REVIEW VEHICLE LEASES; CPSC REPORT STATUS; HOLMES MURPHY MEDICAL INSURANCE |
| LCK | BRI-ALLOC TO NCOC | 11/6/15 | 0.24 | MGMT | RESPONSE TO BDO/UNSECURED CREDITORS COMMITTEE QUESTIONS RE: CASH FLOW BUDGET VARIANCES |
| LCK | NCOC | 11/6/15 | 1.70 | INVST | CORRESPONDENCE WITH POTENTIAL BUYER RE: OPEN DUE DILIGENCE ITEMS, PREP AND STATUS |
| LCK | NCOC | 11/6/15 | 0.10 | INVST | CALL WITH M. FARRELL TO DISCUSS DUE DILIGENCE ITEMS |
| LCK | NCOC | 11/7/15 | 1.50 | INVST | REVIEW GENERAL AND SHANGHAI TRANSITION SERVICES AGREEMENTS AND SUPPORTING CALCS; PREP FOR POTENTIAL BUYER CONF. CALL |
| LCK | NCOC | 11/7/15 | 0.70 | INVST | CALL WITH POTENTIAL BUYER ON TRANSITION SERVICES AGREEMENT |
| LCK | BRI-ALLOC TO NCOC | 11/8/15 | 2.16 | MGMT | REVIEW OF ALL DEBTORS' SOFA AND SCHEDULES; CORRESPONDENCE ON REVISIONS |
| LCK | NCOC | 11/9/15 | 0.20 | INVST | CALL WITH WIND POINT PTRS.RE: DUE DILIGENCE |
| LCK | NCOC | 11/9/15 | 0.50 | MGMT | REVIEW OF TRANSITION SERVICES AGREEMENT DRAFTS |
| LCK | NCOC | 11/9/15 | 0.40 | INVST | CALL WITH POTENTIAL BUYER RE: DUE DILIGENCE AND PROJECTIONS |
| LCK | BRI-ALLOC TO NCOC | 11/9/15 | 0.36 | MGMT | REVIEW OF ACCRUED LIABILITIES AS DISCLOSED IN SOFA; PREP FOR 341 MEETING |
| LCK | NCOC | 11/9/15 | 0.10 | CASHF | CALL WITH J. LIMBER RE: CASH BALANCES AND WIRES |
| LCK | BRI-ALLOC TO NCOC | 11/9/15 | 3.07 | TRAV | CHARLOTTE, NC-PHILADELPHIA, PA (BILLED AT 1/2 HOURLY RATE) |
| LCK | NCOC | 11/9/15 | 0.50 | INVST | CALL WITH POTENTIAL BUYER RE: DUE DILIGENCE AND PROJECTIONS |
| LCK | NCOC | 11/9/15 | 0.10 | INVST | CALL WITH POTENTIAL BUYER RE: DUE DILIGENCE AND PROJECTIONS |
| LCK | NCOC | 11/9/15 | 0.40 | INVST | CALL WITH POTENTIAL BUYER RE: CRITICAL VENDORS |
| LCK | NCOC | 11/9/15 | 1.30 | INVST | CHANGES TO ESCROW APP WITH WILMINGTON TRUST; PROP TAX LIEN ON SALES PROCEEDS; INSURANCE LOSS RUNS |
| LCK | NCOC | 11/10/15 | 1.00 | CASHF | REVIEW OF WEEKLY CASH FLOW REPORTS AND VARIANCES |
| LCK | NCOC | 11/10/15 | 1.30 | INVST | CALL WITH POTENTIAL BUYER PTRS.ON OPERATIONAL DATA |
| LCK | BRI-ALLOC TO NCOC | 11/10/15 | 0.72 | MGMT | PREP FOR 341 MEETING |
| LCK | BRI-ALLOC TO NCOC | 11/10/15 | 1.20 | CONS | 341 MEETING WITH U.S. TRUSTEE |
| LCK | NCOC | 11/10/15 | 0.10 | CASHF | CALL WITH J. LIMBER RE: CASH BALANCES AND WIRES |
| LCK | NCOC | 11/10/15 | 0.30 | INVST | COMPLETION OF WILMINGTON TRUST  APP WITH PACHULSKI STANG ZIEHL & JONES |
| LCK | BRI-ALLOC TO NCOC | 11/10/15 | 3.07 | TRAV | PHILADELPHIA, PA-DALLAS,TX (BILLED AT 1/2 HOURLY RATE) |
| LCK | BRI-ALLOC TO NCOC | 11/10/15 | 1.20 | CASHF | COMPLETION OF VARIOUS CASH FLOW WEEKLY REPORTS TO BANKS, UNSECURED CREDITORS COMMITTEE FOR ODC AND MALIBU  AND CONTINUING REVIEW OF NCOC |
| LCK | NCOC | 11/11/15 | 1.40 | INVST | ACCUMULATION OF INSURANCE LOSS RUNS AND INSURANCE COVERAGE |
| LCK | NCOC | 11/11/15 | 0.10 | INVST | SCHEDULING CALL WITH T. STRATTON |

TIME

**NCOC - Time Records**

| Consultant | Client | Date | Time | Task | Description |
|---|---|---|---|---|---|
| LCK | NCOC | 11/11/15 | 2.20 | INVST | DEVELOPMENT AND REVIEW OF WORKING CAPITAL COMPONENTS, CURE COSTS, AND VACATION PAY FOR ASSET PURCHASE AGREEMENT REQUIREMENTS |
| LCK | NCOC | 11/11/15 | 1.10 | INVST | CALL WITH POTENTIAL BUYER RE: TRANSITION SERVICES AGREEMENT |
| LCK | NCOC | 11/11/15 | 0.10 | INVST | CALL WITH J. HOSTY TO DISCUSS FINANCIAL SCHEDULES NEEDED FOR BIDDERS |
| LCK | NCOC | 11/11/15 | 1.30 | INVST | CONTINUING DEVELOPMENT AND REVIEW OF WORKING CAPITAL COMPONENTS FOR ASSET PURCHASE AGREEMENT REQUIREMENTS |
| LCK | NCOC | 11/11/15 | 3.00 | INVST | CONTINUING DEVELOPMENT AND REVIEW OF WORKING CAPITAL COMPONENTS FOR ASSET PURCHASE AGREEMENT REQUIREMENTS |
| LCK | NCOC | 11/11/15 | 0.20 | INVST | CALL WITH UNSECURED CREDITORS COMMITTEE TO DISCUSS BID PROCESS AND PROGRESS |
| LCK | NCOC | 11/11/15 | 2.30 | INVST | CONTINUING DEVELOPMENT AND REVIEW OF WORKING CAPITAL COMPONENTS FOR ASSET PURCHASE AGREEMENT REQUIREMENTS |
| LCK | NCOC | 11/12/15 | 1.00 | INVST | DEVELOPMENT OF CRITICAL VENDOR SCHEDULE FOR ASSET PURCHASE AGREEMENT |
| LCK | NCOC | 11/12/15 | 2.20 | INVST | CONTINUING DEVELOPMENT AND REVIEW OF WORKING CAPITAL COMPONENTS FOR ASSET PURCHASE AGREEMENT REQUIREMENTS |
| LCK | BRI-ALLOC TO NCOC | 11/12/15 | 0.06 | STRAT | CALL WITH D. BAKER RE: ENGAGEMENT STATUS AND COMPANIES' CASH FLOW |
| LCK | NCOC | 11/12/15 | 0.80 | INVST | POTENTIAL BUYER CALL WITH J. LIMBER AND FOLLOW UP |
| LCK | NCOC | 11/12/15 | 1.10 | INVST | CONTINUING DEVELOPMENT AND REVIEW OF WORKING CAPITAL COMPONENTS FOR ASSET PURCHASE AGREEMENT REQUIREMENTS |
| LCK | NCOC | 11/12/15 | 0.20 | INVST | CALL WITH J. HOSTY TO DISCUSS WORKING CAPITAL CALC. |
| LCK | NCOC | 11/12/15 | 2.80 | INVST | CONTINUING DEVELOPMENT AND REVIEW OF WORKING CAPITAL COMPONENTS FOR ASSET PURCHASE AGREEMENT REQUIREMENTS |
| LCK | BRI-ALLOC TO NCOC | 11/12/15 | 3.07 | TRAV | DALLAS,TX-CHARLOTTE, NC (BILLED AT 1/2 HOURLY RATE) |
| LCK | NCOC | 11/12/15 | 0.20 | INVST | CALL WITH J. HOSTY TO DISCUSS REVISIONS TO WORKING CAPITAL COMPONENTS |
| LCK | NCOC | 11/12/15 | 0.90 | INVST | CORRESPONDENCE WITH J. HOSTY ON CHANGES TO WORKING CAPITAL COMPONENTS |
| LCK | BRI-ALLOC TO NCOC | 11/13/15 | 0.36 | STRAT | CALL WITH R. KENNEDY TO DEVELOP PLAN FOR SUPPORTING  DOCUMENTATION FOR ALL WINDDOWN BUDGETS |
| LCK | NCOC | 11/13/15 | 0.90 | INVST | PROFESSIONALS CALL TO REVIEW BID COMPARISON AND APPROACH TO NEGOTIATIONS |
| LCK | BRI-ALLOC TO NCOC | 11/13/15 | 0.36 | STRAT | CALL WITH J. FRIED TO REVIEW DRAFT RESPONSES TO UNSECURED CREDITORS COMMITTEE |
| LCK | BRI-ALLOC TO NCOC | 11/13/15 | 1.44 | MGMT | COLLECTION OF DATA FOR WIND DOWN BUDGETS INCLUDING PAYROLL WORK PLAN, IBNR. |
| LCK | BRI-ALLOC TO NCOC | 11/13/15 | 0.06 | STRAT | CALL WITH D. BAKER TO REVIEW ELEMENTS OF WIND DOWN PLANS |
| LCK | BRI-ALLOC TO NCOC | 11/13/15 | 0.24 | STRAT | CALL WITH R. KENNEDY TO REVIEW DEVELOPMENT OF INTERCO ALLOCATIONS IN WINDDOWN PERIOD AND LIQUIDATION PROCESS |
| LCK | NCOC | 11/13/15 | 0.70 | INVST | CORRESPONDENCE WITH PUCHALSKI AND PIPER RE: DUE DILIGENCE ITEMS OUTSTANDING FOR ALL BIDDERS |
| LCK | BRI-ALLOC TO NCOC | 11/13/15 | 0.06 | STRAT | CALL WITH J. EBBERT TO CONFIRM WORK REQUIRED ON LIQUIDATOR PROCESS IN WINDDOWN |
| LCK | BRI-ALLOC TO NCOC | 11/13/15 | 0.12 | CONS | CALL WITH R. FLEISSNER RE: OCCUPANCY COSTS IN WINDDOWN |
| LCK | BRI-ALLOC TO NCOC | 11/13/15 | 0.06 | CONS | CONTINUE CALL WITH R. FLEISSNER RE: OCCUPANCY COSTS IN WINDDOWN |
| LCK | NCOC | 11/13/15 | 1.00 | INVST | REVIEW BID STATUS AND EMAIL CORRESPONDENCE RELATING TO THE SALE OF NCOC |
| LCK | BRI-ALLOC TO NCOC | 11/15/15 | 1.20 | CASHF | DEVELOPMENT OF DEBTORS' WINDDOWN BUDGETS |
| LCK | BRI-ALLOC TO NCOC | 11/15/15 | 1.14 | CASHF | DEVELOPMENT OF DEBTORS' WINDDOWN BUDGETS |
| LCK | NCOC | 11/15/15 | 0.20 | INVST | CALL WITH J. HOSTY RE: BIDDER INFORMATION |
| LCK | NCOC | 11/15/15 | 3.30 | CASHF | DEVELOPMENT OF NCOC WINDDOWN BUDGET |
| LCK | NCOC | 11/16/15 | 1.20 | ANLYS | PRELIMINARY REVIEW OF SEPTEMBER FINANCIAL STATEMENTS |
| LCK | BRI-ALLOC TO NCOC | 11/16/15 | 0.12 | MGMT | CALL WITH D. BAKER RE: ENGAGEMENT STATUS AND COMPANIES' CASH FLOW |
| LCK | NCOC | 11/16/15 | 3.30 | CASHF | DEVELOPMENT OF NCOC WINDDOWN BUDGET |
| LCK | BRI-ALLOC TO NCOC | 11/16/15 | 3.07 | TRAV | CHARLOTTE, NC-PHILADELPHIA, PA TO WILMINGTON (BILLED AT 1/2 HOURLY RATE) |
| LCK | NCOC | 11/17/15 | 10.80 | INVST | NCOC AUCTION AND DELIBERATIONS; MODIFICATIONS TO NCOC WINDDOWN BUDGET; NCOC BORROWING BASE |
| LCK | NCOC | 11/18/15 | 1.60 | CASHF | CHANGES TO NCOC WINDDOWN BUDGET |
| LCK | NCOC | 11/18/15 | 6.00 | INVST | MEETINGS AT PACHULSKI STANG ZIEHL & JONES IN WILMINGTON WITH CG&P TO DISCUSS TRANSITION PLANS, FINALIZE ASSET PURCHASE AGREEMENT, AND NCOC WINDDOWN BUDGET FINALIZATION WITH UST, LENDERS, UNSECURED CREDITORS COMMITTEE |
| LCK | BRI-ALLOC TO NCOC | 11/18/15 | 2.31 | TRAV | PHILADELPHIA, PA-CHARLOTTE, NC (BILLED AT 1/2 HOURLY RATE) |
| LCK | NCOC | 11/18/15 | 1.50 | CASHF | RECONCILIATION FOR BOA BASED ON THEIR COMMENTS ON NCOC WINDDOWN BUDGET |
| LCK | NCOC | 11/18/15 | 0.60 | CASHF | REVISION TO NCOC WINDDOWN BUDGET BASED ON COMERICA COMMENTS |
| LCK | NCOC | 11/19/15 | 0.80 | CASHF | PREP AND REVIEW OF NCOC WEEKLY VARIANCE REPORT |
| LCK | NCOC | 11/19/15 | 2.20 | ANLYS | REVIEW OF SEPTEMBER RESULTS AND DISCUSSION WITH J. LIMBER; REVISIONS TO WINDDOWN BUDGET |
| LCK | NCOC | 11/19/15 | 0.70 | MGMT | REVIEW OF NCOC TRANSITION ISSUES INCL. HR AND CORRESPONDENCE WITH AURORA TEAM AND STAFF |
| LCK | NCOC | 11/19/15 | 0.20 | CASHF | CALL WITH CG&P HR TEAM RE: TRANSITION |
| LCK | BRI-ALLOC TO NCOC | 11/19/15 | 0.06 | MGMT | CALL WITH D. BAKER ON ENGAGEMENT PROGRESS |
| LCK | BRI-ALLOC TO NCOC | 11/19/15 | 1.44 | MGMT | REVIEW OF AND EMAIL CORRESPONDENCE RE: RECONCILIATION OF INVENTORY VALUES, RECEIVABLE COLLECTIONS |
| LCK | NCOC | 11/20/15 | 2.00 | MGMT | REVIEW AND SUMMARIZATION OF TRANSITION PLAN WITH  CENTRAL'S FINANCE STAFF |
| LCK | NCOC | 11/20/15 | 0.80 | MGMT | CALL WITH KATTEN RE: NCOC TRANSITION PERSONNEL ISSUES |
| LCK | NCOC | 11/20/15 | 0.20 | MGMT | CALL WITH R. KENNEDY RE: PERSONNEL TRANSITION |
| LCK | NCOC | 11/20/15 | 0.50 | ANLYS | CALL WITH J. LIMBER RE: CASH FLOW OUTLOOK AND FINALIZATION OF SEPTEMBER RESULTS |
| LCK | BRI-ALLOC TO NCOC | 11/20/15 | 0.90 | MGMT | REVIEW OF EMAIL CORRESPONDENCE AND TRANSITION PLANS FOR NCOC WITH ODC AND MALIBU |
| LCK | NCOC | 11/20/15 | 0.10 | INVST | CALL WITH J. HOSTY RE: PROCESS FOR COMPLETION OF TRANSACTION PRE-REQUIREMENTS |
| LCK | NCOC | 11/20/15 | 0.30 | INVST | PROFESSIONALS CALL RE: NCOC DEAL |
| LCK | NCOC | 11/21/15 | 1.00 | INVST | REVIEW OF PACHULSKI CLOSING CHECKLIST AND DEVELOP  AURORA TIMELINE AND ASSIGNMENTS |

TIME

**NCOC - Time Records**

| Consultant | Client | Date | Time | Task | Description |
|---|---|---|---|---|---|
| LCK | NCOC | 11/22/15 | 0.30 | INVST | PROFESSIONALS CALL RE: CLOSING NCOC DEAL |
| LCK | BRI-ALLOC TO NCOC | 11/23/15 | 0.06 | MGMT | CALL WITH R. KENNEDY ON WORK PLAN FOR THE WEEK |
| LCK | NCOC | 11/23/15 | 1.80 | INVST | CONFIRMATION OF CURE COST SCHEDULE; MODIFICATION OF VARIANCE REPORT FOR UNSECURED CREDITORS COMMITTEE |
| LCK | NCOC | 11/23/15 | 0.70 | INVST | CG&P RE: TRANSITION ISSUES |
| LCK | BRI-ALLOC TO NCOC | 11/23/15 | 0.06 | MGMT | CALL WITH D. BAKER ON ENGAGEMENT PROGRESS |
| LCK | NCOC | 11/23/15 | 2.00 | INVST | PLANNING FOR TRANSACTION CLOSE; TRANSMITTAL OF CURE COSTS AND REVISED VARIANCE REPORTS; GENERAL EMAIL CORRESPONDENCE ON NCOC ACCOUNTING CLOSES |
| LCK | BRI-ALLOC TO NCOC | 11/23/15 | 0.42 | MGMT | CALL WITH HILCO AND PJ RE: INTELLECTUAL PROPERTY SALE PROCESS |
| LCK | BRI-ALLOC TO NCOC | 11/24/15 | 0.48 | MGMT | REVIEW OF UNSECURED CREDITORS COMMITTEE QUESTIONS RE: SECOND LIEN AND NON-U.S. INVENTORY |
| LCK | BRI-ALLOC TO NCOC | 11/24/15 | 0.24 | MGMT | CALL WITH R. KENNEDY RE: DEBTORS STATUS AND WORK PLAN |
| LCK | BRI-ALLOC TO NCOC | 11/24/15 | 0.06 | MGMT | CALL WITH R. KENNEDY RE: FINANCIAL STATEMENT CLOSINGS AND HR MATTERS |
| LCK | NCOC | 11/24/15 | 0.40 | MGMT | CALL WITH J. LIMBER RE: CASH FLOW AND DISBURSEMENTS FOR THE WEEK |
| LCK | NCOC | 11/24/15 | 0.30 | INVST | CALL WITH M. REED OF CG&P RE: TRANSITION ISSUES |
| LCK | BRI-ALLOC TO NCOC | 11/24/15 | 0.12 | CASHF | CALL WITH R. FLEISSNER TO DISCUSS ODC AND MALIBU WEEKLY CASH FLOW REPORT |
| LCK | NCOC | 11/24/15 | 0.40 | INVST | CALL WITH PROFESSIONALS TEAM RE: CLOSING TRANSACTION AND BACKUP BIDDER |
| LCK | NCOC | 11/24/15 | 0.70 | MGMT | CONFERENCE CALL WITH FULL NCOC TEAM RE: CLOSING NOVEMBER AND CUT OFF FOR TRANSACTION |
| LCK | NCOC | 11/24/15 | 0.10 | MGMT | DEBRIEF CALL WITH R. KENNEDY ON NCOC TEAM CALL |
| LCK | NCOC | 11/24/15 | 0.50 | CASHF | REVIEW DRAFT FLOW OF FUNDS MEMO |
| LCK | NCOC | 11/24/15 | 0.20 | INVST | CALL WITH CG&P TEAM TO DISCUSS TRANSACTION CLOSING PROCESS |
| LCK | NCOC | 11/24/15 | 0.10 | CASHF | CALL WITH J. PARILLA COMERICA RE: APPLICATION OF TRANSACTION PROCEEDS TO 2ND LIEN |
| LCK | BRI-ALLOC TO NCOC | 11/24/15 | 0.30 | MGMT | DRAFT RESPONSE TO BDO RE: LIEN REVIEW |
| LCK | BRI-ALLOC TO NCOC | 11/24/15 | 0.18 | MGMT | CALL WITH D. BAKER AND R. KENNEDY ON JOB STATUS AND ASSIGNMENTS |
| LCK | BRI-ALLOC TO NCOC | 11/24/15 | 0.66 | MGMT | REVIEW OF IT TRANSITION; COBRA IMPLICATIONS |
| LCK | NCOC | 11/24/15 | 0.20 | CASHF | CALL WITH J. LIMBER RE: DISBURSEMENTS AND CLOSING SCHEDULE FOR NOVEMBER |
| LCK | NCOC | 11/24/15 | 0.60 | CASHF | REVIEW IMPACT OF TRANSACTION DATE ON CASH RECEIPTS, PAYROLL, DISBURSEMENTS UP TO TRANSACTION DATE |
| LCK | BRI-ALLOC TO NCOC | 11/24/15 | 1.20 | CASHF | PREP AND REVIEW ON ALL DEBTORS' WEEKLY VARIANCE REPORTS AND TRANSMITTALS |
| LCK | NCOC | 11/25/15 | 1.80 | MGMT | REVIEW PLAN TO CLOSE NCOC ACCOUNTING  RECORDS; REQUIRED DISBURSEMENTS BEFORE TRANSACTION DATE; CORRESPONDENCE RE: CASH MANAGEMENT POST-CLOSE WITH CG&P |
| LCK | NCOC | 11/25/15 | 0.10 | CASHF | CALL WITH J. LIMBER ON PREP FOR TRANSACTION |
| LCK | NCOC | 11/25/15 | 0.40 | INVST | CALL WITH PROFESSIONALS TEAM RE: CLOSING TRANSACTION |
| LCK | BRI-ALLOC TO NCOC | 11/25/15 | 0.30 | MGMT | SALES TAX AUDIT COMPLIANCE LETTER AND RESPONSE |
| LCK | NCOC | 11/27/15 | 0.60 | INVST | EMAILS RE: EMPLOYEE BENEFITS FOR NCOC STAFF AND COBRA COVERAGE |
| LCK | BRI-ALLOC TO NCOC | 11/27/15 | 0.36 | MGMT | RESPONSES TO VARIOUS EMAIL CORRESPONDENCE RE: SALES TAX AUDIT AND EMPLOYEE BENEFITS |
| LCK | NCOC | 11/29/15 | 0.10 | INVST | CALL WITH C. WEEKES RE: CLOSING DATE AND CONTINUING BENEFITS FOR EMPLOYEES |
| LCK | NCOC | 11/29/15 | 2.80 | INVST | REVIEW OF 11/30/15  INVENTORY, RECEIVABLES AND WORKING CAPITAL FOR TRANSACTION CLOSE; TIE OUT OF CURE COSTS TO AP; SIGNATURE PAGES. |
| LCK | NCOC | 11/30/15 | 1.10 | MGMT | FINALIZATION OF CASH FLOW BEFORE TRANSACTION DATE WITH J. LIMBER |
| LCK | BRI-ALLOC TO NCOC | 11/30/15 | 0.06 | ADMIN | UPDATE CALL WITH D. BAKER RE: ENGAGEMENT STATUS |
| RCK | BRI-ALLOC TO NCOC | 11/2/15 | 2.51 | TRAV | CHARLOTTE, NC to DALLAS,TX (BILLED AT 1/2 HOURLY RATE) |
| RCK | NCOC | 11/2/15 | 0.40 | MGMT | REVIEW OF EMAILS RELATED TO DUE DILIGENCE CALLS AND INFO REQUESTS; CALL W/ KENDALL RE SAME |
| RCK | BRI-ALLOC TO NCOC | 11/2/15 | 0.12 | MGMT | EMAILS REGARDING DETAILS OF UTILITY DEPOSIT ACCOUNT |
| RCK | BRI-ALLOC TO NCOC | 11/2/15 | 0.36 | LIQA | REVIEW OF PROPOSED LIQUIDATION SCHEDULE/TIMELINE AND RESPONDED TO EBBERT RE SAME |
| RCK | NCOC | 11/2/15 | 0.60 | INVST | REVIEW AND RESPOND TO DUE DILIGENCE REQUESTS REGARDING VISIT TO SHANGHAI OFFICE |
| RCK | BRI-ALLOC TO NCOC | 11/2/15 | 0.72 | TELCN | CALL W/ PACHULSKI STANG ZIEHL & JONES RE INTERCOMPANY CHARGE TO JBBI. FOLLOWED UP W/ REVISED SCHEDULE FOR SAME |
| RCK | NCOC | 11/2/15 | 0.30 | INVST | REVIEW OF SHANGHAI TRANSITION SERVICES AGREEMENT SCHEDULE |
| RCK | NCOC | 11/2/15 | 0.50 | INVST | MTG W/ PORTER AND WOMBLE RE STATUS OF SIGNATURES FROM JOHN BRINKMAN FOR HONG KONG AND SHANGHAI AUDITS |
| RCK | BRI-ALLOC TO NCOC | 11/2/15 | 0.60 | MGMT | FINALIZED INTERCOMPANY CHARGE W/ JBBI; REVIEW OF CHASE AUTOMOTIVE PAYMENTS; DISC W/ PORTER RE SAME |
| RCK | BRI-ALLOC TO NCOC | 11/2/15 | 0.84 | DATG | REVIEW OF BK FORM 26 REGARDING CONTROLLING INTEREST INFORMATION AND GATHERED INFORMATION FOR COMPLETING SAME |
| RCK | NCOC | 11/2/15 | 0.24 | MGMT | REVIEW OF OUTSTANDING VACATION AND BANKRUPTCY RULES REGARDING PAYOUT OF SAME |
| RCK | NCOC | 11/2/15 | 0.20 | INVST | DISC W/ LIMBER RE SHANHAI HISTORICAL EXPENSES AND DUE DILIGENCE QUESTIONS RE SAME |
| RCK | BRI-ALLOC TO NCOC | 11/2/15 | 0.78 | MGMT | DRAFTED EXHIBIT C OF FORM 26 AND COMPLETED DATA GATHER FOR SAME |
| RCK | BRI-ALLOC TO NCOC | 11/3/15 | 0.20 | MGMT | REVIEW AND RESPOND TO EMAILS FROM HONG KONG AUDITOR REGARDING CESSATION OF BUSINESS; EMAILS W/ KATTEN LAW IN SHANGHAI RE SAME; EMAILS W/ BUYER REGARDING SHANGHAI OFFICE VISIT |
| RCK | BRI-ALLOC TO NCOC | 11/3/15 | 0.12 | TELCN | UPDATE CALL W/ D BAKER RE SOFA AND OTHER DISCLOSURE SCHEDULE ITEMS |
| RCK | NCOC | 11/3/15 | 0.90 | MTG | DISC W/ J LIMBER RE HISTORICAL AND FORECASTED SHANGHAI EXPENSES AND INTERCOMPANY CHARGES; UPDATE RE STATUS OF ATHENS PLANT MANAGER |
| RCK | BRI-ALLOC TO NCOC | 11/3/15 | 0.48 | MTG | DISC W/ M MCCANCE RE HR ISSUES: CONVERSION OF SELF FUNDED PLAN, IBNR AND TAIL OBLIGATIONS; CONVERSION OF EMPLOYEES TO CONTRACT TOWARD END OF WIND DOWN |
| RCK | BRI-ALLOC TO NCOC | 11/3/15 | 0.90 | TELCN | STATUS CALL W/ PACHULSKI STANG ZIEHL & JONES AND AURORA TO DISC SALES PROCESSES, HEARING MATTERS, PENDING SCHEDULES AND STATEMENTS, OUTSTANDING US TRUSTEE REQUESTS, AND LIQUIDATION ISSUES; FOLLOW UP WITH EMAILS RE SAME |

TIME

**NCOC - Time Records**

| Consultant | Client | Date | Time | Task | Description |
|---|---|---|---|---|---|
| RCK | NCOC | 11/3/15 | 0.50 | MTG | CALL W/ SALES PERSON AND LUMBER RE COSTCO ISSUES; CALL W/ ATHENS CHEERLEADER BUILDING LANDLORD TO REQUEST LETTER AFFIRMING WILLINGNESS TO CONTINUE WITH NEW BUYER |
| RCK | NCOC | 11/3/15 | 0.40 | ANLYS | REVIEW OF DRAFT OF COMPLETED FORM 26 AND PROVIDED EDITS TO PACHULSKI STANG ZIEHL & JONES |
| RCK | NCOC | 11/3/15 | 1.10 | INVST | PROVIDED SIGNATURES TO PACHULSKI STANG ZIEHL & JONES FOR ASSET PURCHASE AGREEMENT AMENDMENT AND TRANSITION SERVICES AGREEMENT AGREEMENT; REVIEW OF TRANSITION SERVICES AGREEMENT SUPPORTING SCHEDULES AND BACK UP FOR SAME |
| RCK | NCOC | 11/3/15 | 0.20 | INVST | REVIEW AND FWD LETTER FROM ATHENS LANDLORD TO PIPER AND PACHULSKI STANG ZIEHL & JONES REGARDING HIS WILLINGNESS TO WORK WITH NEW BUYER |
| RCK | NCOC | 11/3/15 | 0.60 | TELCN | REVIEW OF SCHEDULE G - CONTRACTS IN NCOC PREPARED BANKRUPTCY SCHEDULES AND CALL W/ PACHULSKI STANG ZIEHL & JONES TO REDACT CERTAIN CUSTOMER NAMES |
| RCK | BRI-ALLOC TO NCOC | 11/3/15 | 0.36 | MGMT | DISC W/ M MCCANCE IN HR RE UPDATE ON IBNR FOR HEALTH CARE TAIL AND STATUS OF ATHENS PLANT MANAGER; QUICK REVIEW OF INVENTORY LIQUIDATION FORECAST FROM EBBERT |
| RCK | NCOC | 11/3/15 | 0.50 | INVST | EMAILS TO SET UP CALL W/ CHINA FOR FURTHER DUE DILIGENCE |
| RCK | BRI-ALLOC TO NCOC | 11/3/15 | 0.60 | ADMIN | BEGAN PREPARATION OF MONTHLY BILLING; EMAILS RE EXPENSE CAPS |
| RCK | NCOC | 11/4/15 | 0.20 | MGMT | REVIEW OF POTENTIAL BUYER SHANGHAI OFFICE VISIT AGENDA AND RESPOND TO HONG KONG GENERAL MANAGER WITH FURTHER INSTRUCTIONS |
| RCK | NCOC | 11/4/15 | 0.30 | MGMT | FOLLOW UP W/ HONG KONG GENERAL MANAGER AND PIPER RE COORDINATION OF POTENTIAL BUYER DUE DILIGENCE CALL |
| RCK | BRI-ALLOC TO NCOC | 11/4/15 | 0.06 | MGMT | FOLLOW UP EBBERT RE VEHICLE APPRAISAL COORDINATION; |
| RCK | NCOC | 11/4/15 | 0.20 | INVST | FOLLOW UP W/ K PORTER W/ JBBI RE SIGNATURE FOR MINUTES ON HONG KONG BOARD MEETING TO ALLOW FOR ONE SIGNATURE TO APPROVE 2014 AUDIT |
| RCK | BRI-ALLOC TO NCOC | 11/4/15 | 0.12 | ADMIN | FOLLOW UP EMAILS W/ EBBERT AND PACHULSKI STANG ZIEHL & JONES RE MONTHLY BILLING REQUIREMENTS |
| RCK | NCOC | 11/4/15 | 0.30 | INVST | REVIEW OF EMAIL FROM MB LEE (HONG KONG AUDITOR) AND B WOMBLE RE NEXT STEPS TO COMPLETE AUDITS |
| RCK | BRI-ALLOC TO NCOC | 11/4/15 | 0.66 | MGMT | REVIEW AND RESPOND TO QUESTIONS FROM PACHULSKI STANG ZIEHL & JONES ABOUT THE SOFA AND SCHEDULE DETAIL PARTICULARLY AS IT RELATED TO INTERCOMPANY BALANCES AND THE TREATMENT OF THE $30MM NOTE FROM JBBI |
| RCK | NCOC | 11/4/15 | 0.90 | INVST | FOLLOW UP ON DUE DILIGENCE ITEMS FOR POTENTIAL BUYER RELATED TO SHANGHAI AND DOMESTIC INSURANCES |
| RCK | NCOC | 11/4/15 | 0.60 | TELCN | CALL W/ POTENTIAL BUYER TO FINANCIAL AND SHANGHAI ISSUES |
| RCK | NCOC | 11/4/15 | 0.50 | TELCN | CALL W/ PIPER AND J LUMBER TO DISCUSS SHANGHAI OPERATING COSTS AND RECONCILIATION BETWEEN HISTORICAL ALLOCATIONS AND PROJECTED |
| RCK | NCOC | 11/4/15 | 0.40 | ANLYS | DICS W/ D CUMMINGS IN LOGISTICS RE REQUIREMENTS FOR STATE OF OHIO LICENSING REQUIREMENTS |
| RCK | BRI-ALLOC TO NCOC | 11/4/15 | 1.50 | ANLYS | FOLLOW UP ON QUESTIONS FROM PACHULSKI STANG ZIEHL & JONES REGARDING SOFA AND SHEDULE INFROMATION AND REVIEW OF INITIAL DRAFTS FOR SAME |
| RCK | NCOC | 11/4/15 | 0.70 | TELCN | DUE DILIGENCE CALL W/ SHANGHAI OFFICE AND CHINESE VISITORS FROM POTENTIAL BUYER |
| RCK | NCOC | 11/5/15 | 0.50 | TELCN | CALL W/ POTENTIAL BUYER AND DAVID CUMMINGS TO DISCUSS OHIO ST LICENSING REQUIREMENTS |
| RCK | NCOC | 11/5/15 | 0.30 | INVST | DISC W/ K PORTER AND B WOMBLE RE STATUS OF CHINESE DOCUMENT SIGNATURES FROM B BRINKMAN |
| RCK | NCOC | 11/5/15 | 0.70 | MTG | DISC W/ B WOMBLE RE WIND DOWN TIMING, INVENTORY LEVELS, AUCTION PROCESS, AND SHIPPING CONSTRAINTS OF EACH LOCATION |
| RCK | NCOC | 11/5/15 | 1.20 | TELCN | CALL W/ POTENTIAL BUYER AND PACHULSKI STANG ZIEHL & JONES TO DISCUSS TRANSITION SERVICE AGREEMENT; FOLLOW UP CALL W// PACHULSKI STANG ZIEHL & JONES RE SAME |
| RCK | BRI-ALLOC TO NCOC | 11/5/15 | 0.50 | TRAV | DALLAS,TX TO CHARLOTTE, NC (BILLED AT 1/2 HOURLY RATE) |
| RCK | BRI-ALLOC TO NCOC | 11/5/15 | 2.01 | TRAV | CONT'D TRAVEL FROM DALLAS,TX TO CHARLOTTE, NC (BILLED AT 1/2 HOURLY RATE) |
| RCK | BRI-ALLOC TO NCOC | 11/6/15 | 0.60 | ANLYS | REVIEW OF HEALTH CARE COVERAGE TERMS; RESEARCHED COBRA REQUIREMENTS; FOLLOW UP W/ KENDALL AND MCCANCE ON EMAIL RE SAME |
| RCK | BRI-ALLOC TO NCOC | 11/6/15 | 0.30 | ANLYS | REVIEW OF UPDATED SOFA SCHDULES AND GLOBAL COMMENTS FROM PACHULSKI STANG ZIEHL & JONES |
| RCK | BRI-ALLOC TO NCOC | 11/6/15 | 0.48 | ANLYS | REVIEW OF OCTOBER IBNR AND MEDICAL AND PRESCRIPTION CLAIM HISTORY |
| RCK | NCOC | 11/6/15 | 0.30 | MGMT | FOLLOW UP ON TRANSITION SERVICES AGREEMENT OPEN ITEM RE CHARGE OF IT PERSONNEL TIME |
| RCK | NCOC | 11/7/15 | 1.10 | ANLYS | UPDATE TO TRANSITION SERVICE AGREEMENT SCHEDULE PER REQUESTS FROM POTENTIAL BUYER; FWD TO KENDALL FOR REVIEW |
| RCK | NCOC | 11/7/15 | 0.70 | TELCN | CALL W/ POTENTIAL BUYER TO DISCUSS TRANSITION SERVICE AGREEMENT |
| RCK | NCOC | 11/9/15 | 0.20 | MGMT | FOLLOW UP W/ PIPER AND POTENTIAL BUYER RESPONSE TO UPDATE TRANSITION SERVICE AGREEMENT SCHEDULE |
| RCK | BRI-ALLOC TO NCOC | 11/9/15 | 1.08 | COURT | PREPARATION FOR 341 HEARING |
| RCK | BRI-ALLOC TO NCOC | 11/9/15 | 0.30 | TELCN | CALL W/ HOLMES MURPHY TO DISCUSS PROJECTED CLAIM TAIL FOR WIND DOWN OF BENEFITS PLAN |
| RCK | NCOC | 11/9/15 | 0.30 | INVST | UPDATE TO TRANSITION SERVICES SCHEDULE TO INCLUDE A CHARGE FOR NEW ATHENS WAREHOUSE MANAGER |
| RCK | BRI-ALLOC TO NCOC | 11/9/15 | 0.12 | DATG | FOLLOW UP ON REQUESTED OUTSTANDING PROPERTY TAX LIABILITIES FOR SOFA FILINGS |
| RCK | NCOC | 11/9/15 | 0.20 | INVST | FOLLOW UP ON EMAILS REQUESTING SIGNATURE PAGES FOR POTENTIAL BUYER TRANSITION SERVICES AGREEMENT AND QUESTIONS RELATED TO OPEN ISSUES REGARDING SAME |
| RCK | BRI-ALLOC TO NCOC | 11/9/15 | 1.13 | TRAV | CHARLOTTE, NC TO PHILADELPHIA, PA FOR 341 HEARING (BILLED AT 1/2 HOURLY RATE) |
| RCK | BRI-ALLOC TO NCOC | 11/9/15 | 1.38 | TRAV | CHARLOTTE, NC TO PHILADELPHIA, PA CONT'D (BILLED AT 1/2 HOURLY RATE) |
| RCK | NCOC | 11/10/15 | 0.30 | INVST | REVIEW AND RESPOND TO REQUEST FROM PIPER REGARDING UPDATED CENSUS FOR BUYERS QUOTING INSURANCE AND PROJECTION PAYROLL COSTS |
| RCK | BRI-ALLOC TO NCOC | 11/10/15 | 0.36 | LIQA | ADDITIONAL EMAILS TO HOLMES MURPHY (BENEFITS BROKER) TO CLARIFY NEED FOR CLAIM TAIL IN PROJECTING WIND DOWN COSTS |
| RCK | NCOC | 11/10/15 | 0.20 | INVST | FOLLOW UP ON POTENTIAL BUYER REQUEST TO HAVE SITE VISIT TO SHANGHAI OFFICE |

**NCOC - Time Records**

| Consultant | Client | Date | Time | Task | Description |
|---|---|---|---|---|---|
| RCK | BRI-ALLOC TO NCOC | 11/10/15 | 0.12 | LIQA | FOLLOW UP WITH HOLMES MURPHY RE COBRA COVERAGE REQUIREMENTS POST BENEFIT PLAN EXPIRATION |
| RCK | BRI-ALLOC TO NCOC | 11/10/15 | 0.60 | ANLYS | REVIEW OF UPDATE COPMANY WIDE ROSTER AND ANALYSIS OF PAYROLL REQUIREMENTS BY COMPANY THROUGH WIND DOWN PERIOD |
| RCK | NCOC | 11/10/15 | 0.30 | MGMT | REVIEW OF NCOC EMPLOYEE SALARIES STILL ON ODC PAYROLL |
| RCK | BRI-ALLOC TO NCOC | 11/10/15 | 0.36 | MTG | DISC W/ PACHULSKI STANG ZIEHL & JONES RE MONTHLY OPERATING REQUIREMENTS AND MISSING DOCUMENTS RELATED TO LEASE AGREEMENTS AND CURE PAYMENTS FOR SAME |
| RCK | BRI-ALLOC TO NCOC | 11/10/15 | 0.60 | LIQA | CONT'D PAYROLL AND LAYOFF ANALYSIS FOR WIND DOWN BUDGET |
| RCK | BRI-ALLOC TO NCOC | 11/10/15 | 0.72 | COURT | 341 HEARING AND FOLLOW UP MEETING W/ AURORA AND PACHULSKI STANG ZIEHL & JONES |
| RCK | BRI-ALLOC TO NCOC | 11/10/15 | 0.18 | COURT | FOLLOW UP W/ PACHULSKI STANG ZIEHL & JONES RE REQUESTED DOCUMENTS FROM THE 341 HEARING |
| RCK | BRI-ALLOC TO NCOC | 11/10/15 | 2.51 | TRAV | PHILADELPHIA, PA TO DALLAS,TX (BILLED AT 1/2 HOURLY RATE) |
| RCK | NCOC | 11/11/15 | 0.30 | MGMT | UPDATE W/ LIMBER RE DUE DILIGENCE ISSUES |
| RCK | NCOC | 11/11/15 | 0.50 | INVST | REVIEW OF 2015 HONG KONG AUDIT FROM MB LEE |
| RCK | NCOC | 11/11/15 | 1.00 | INVST | CALL W/ POTENTIAL BUYER TO DISCUSS TRANSITION SERVICES AGREEMENT DETAILS; REVIEW OF SHANGHAI LEASE TO FURTHER DEFINE TRANSITION SERVICES AGREEMENT TERMS; FWD DETAILS ON ODC EMPLOYEE FILLING IN AS WAREHOUSE MANAGER FOR NCOC |
| RCK | NCOC | 11/11/15 | 0.50 | TELCN | CALL W/ FREIGHT FORWARDER TO DISC SURITY BOND ISSUES/CONCERNS RE TRANSITION TO NEW OWNER |
| RCK | NCOC | 11/11/15 | 0.50 | INVST | FINALIZED DRAFT OF RESPONSE TO POTENTIAL BUYER FOR TRANSITION SERVICES AGREEMENT OPEN ITEMS |
| RCK | NCOC | 11/11/15 | 0.50 | TELCN | CALL W/ S WHITE AND CENTRAL GARDEN RE EMPLOYMENT AGREEMENT; FOLLOW UP W/ PIPER RE SAME |
| RCK | NCOC | 11/11/15 | 0.30 | INVST | RESPONDED TO EMAIL QUESTIONS FROM POTENTIAL BUYER ON FURTHER TRANSITION SERVICES AGREEMENT CLARIFYING ISSUES; RESPONDED TO PACHULSKI STANG ZIEHL & JONES RE STATUS OF HONG KONG GOOD STANDING STATUS/PROGRESS |
| RCK | NCOC | 11/11/15 | 0.30 | INVST | DISC W/ M HARTMAN RE 2014/2015 HONG KONG AUDITS AND WHETHER SHE COULD VERIFY ACCURACY OF DATA |
| RCK | NCOC | 11/11/15 | 0.70 | INVST | GENERATED TABLE FOR POTENTIAL BUYER OUTLINING POTENTIAL TERMINATION DATES, EXISTING STAY BONUSES AND SUGGESTED BUYER STAY BONUSES |
| RCK | BRI-ALLOC TO NCOC | 11/11/15 | 0.30 | MGMT | REVIEW OF QUESTIONS REGARDING OUTSTANDING TAX OBLIGATIONS FOR WIND DOWN |
| RCK | NCOC | 11/11/15 | 1.00 | INVST | REVIEW OF UPDATED DOMESTIC AND SHANGHAI TRANSITION SERVICES AGREEMENT AGREEMENTS |
| RCK | NCOC | 11/11/15 | 0.20 | INVST | FOLLOW UP W/ PIPER JAFFRAY RE POTENTIAL RELEVANCE OF KEY EMPLOYEE IN BARK COLLAR BUSINESS |
| RCK | NCOC | 11/12/15 | 2.30 | ANLYS | ANALYSIS OF SALARY, TAX AND BENEFIT ISSUES TO APPROPRIATELY GROSS UP CURRENT COMPENSATION UPON CONVERSION OF EMPLOYEES FROM FULL TIME TO CONTRACT; RESPONDED TO QUESTIONS FROM POTENTIAL BUYER REGARDING LATEST TRANSITION SERVICES AGREEMENT |
| RCK | BRI-ALLOC TO NCOC | 11/12/15 | 0.84 | ANLYS | ANALYSIS OF FORECASTED PAYROLL FOR WIND DOWN FORECAST |
| RCK | NCOC | 11/12/15 | 1.00 | INVST | FINALIZED EMPLOYEE RATES FOR POTENTIAL BUYER TRANSITION SERVICES AGREEMENT AND FWD'D TO POTENTIAL BUYER ALONG WITH UPDATE TO AGREEMENT ASSUMPTIONS |
| RCK | NCOC | 11/12/15 | 1.00 | TELCN | CALL W/ POTENTIAL BUYER TO REVIEW REQUIREMENTS TO TRANSITION IT |
| RCK | BRI-ALLOC TO NCOC | 11/12/15 | 1.26 | TRAV | DALLAS,TX TO CHARLOTTE, NC (BILLED AT 1/2 HOURLY RATE) |
| RCK | NCOC | 11/12/15 | 0.20 | INVST | FOLLOW UP ON QUESTIONS REGARDING BAR CODE HARDWARE AND SOFTWARE AVAILABLE FOR PURCHASE |
| RCK | NCOC | 11/12/15 | 0.50 | INVST | REVIEW OF UPDATED DOMESTIC AND SHANGHAI TRANSITION SERVICES AGREEMENTS AND RESPONDED TO PACHULSKI STANG ZIEHL & JONES WITH QUESTIONS AND COMMENTS |
| RCK | NCOC | 11/12/15 | 0.50 | INVST | REVIEW OF TRANSITION SERVICES AGREEMENT SCHEDULE FROM OPENTGATE AND RESPONDED WITH QUESTIONS REGARDING DISCREPANCIES |
| RCK | BRI-ALLOC TO NCOC | 11/12/15 | 1.26 | TRAV | DALLAS,TX TO CHARLOTTE, NC CONT'D (BILLED AT 1/2 HOURLY RATE) |
| RCK | BRI-ALLOC TO NCOC | 11/13/15 | 0.12 | MGMT | REVIEWED AND RESPONDED TO EMAILS FROM TAX ACCOUNT REGARDING AVAILABILITY OF HONG KONG 2014 AUDIT INFORMATION |
| RCK | NCOC | 11/13/15 | 0.60 | MGMT | REVIEW OF EMAILS RE POTENTIAL BUYER TRANSITION SERVICES AGREEMENT TERMS FROM PACHULSKI STANG ZIEHL & JONES; REVIEW OF BID COMPAISON UPDATE FROM PIPER JAFFRAY |
| RCK | BRI-ALLOC TO NCOC | 11/13/15 | 0.42 | TELCN | CALL W/ KENDALL RE WIND DOWN BUDGET ASSUMPTIONS AND FUTURE INTERCOMPANY CHARGES |
| RCK | NCOC | 11/13/15 | 1.00 | TELCN | CALL W/ PACHULSKI STANG ZIEHL & JONES, PIPER JAFFRAY AND AURORA TO DISCUSS CURRENT ASSET PURCHASE AGREEMENT, TRANSITION SERVICES AGREEMENT AND PROCDURE ISSUES |
| RCK | NCOC | 11/13/15 | 0.20 | INVST | REVIEW AND RESPOND TO QUESTIONS FROM POTENTIAL BUYER RE UPDATED EMPLOYEE CHARGE QUESTIONS |
| RCK | NCOC | 11/13/15 | 1.00 | ANLYS | CREATED A CHARGE PER EMPLOYEE "MENU" OF ALL NON-NCOC PERSONNEL SO THAT EACH BUYER COULD PICK AND CHOOSE WHOM THEY WANTED TO CONTRACT FROM BRINKMAN DURING TRANSITION SERVICES |
| RCK | NCOC | 11/13/15 | 0.30 | INVST | REVIEW AND RESPOND TO EMAILS RE QUESTIONS FROM POTENTIAL BUYER REGARDING UPDATED EMPLOYEE RATES |
| RCK | BRI-ALLOC TO NCOC | 11/13/15 | 0.30 | ACTG | REVIEW OF SEPTEMBER INTERCOMPANY ALLOCATION CHARGE AND DISTRIBUTED TO LIMBER, KENDALL AND HARTMAN FOR DISCUSSION |
| RCK | NCOC | 11/13/15 | 0.30 | INVST | REVIEW AND RESPOND TO ADDITIONAL TRANSITION SERVICES AGREEMENT IT QUESTIONS FROM POTENTIAL BUYER |
| RCK | NCOC | 11/13/15 | 0.70 | ANLYS | REVIEW OF UPDATED IBNR FROM HOLMES MURPHY; DISC W/ KENDALL RE SAME |
| RCK | BRI-ALLOC TO NCOC | 11/13/15 | 0.96 | ANLYS | REVISED PAYROLL WIND DOWN SCHEDULE FOR ALL COMPANIES BASED ON STALKING HORSE ASSET PURCHASE AGREEMENT AND INVENTORY LIQUIDATION ASSUMPTIONS |
| RCK | BRI-ALLOC TO NCOC | 11/13/15 | 0.60 | ANLYS | REVISED INTERCOMPANY EXPENSE SCHEDULE TO INCLUDE CHARGE BY COMPANY FOR WIND DOWN PERIOD AND BUDGETING |
| RCK | NCOC | 11/15/15 | 0.70 | INVST | REVIEW AND RESPOND TO EMAILS RE OPEN TRANSITION SERVICES AGREEMENT ISSUES W/ POTENTIAL BUYER AND CONFERENCE CALL WITH CENTRAL GARDEN WITH THE SALES TEAM |

**NCOC - Time Records**

| Consultant | Client | Date | Time | Task | Description |
|---|---|---|---|---|---|
| RCK | NCOC | 11/15/15 | 1.20 | TELCN | CALLS W/ CENTRAL GARDEN AND THE SALES TEAM TO DISCUSS SPECIFIC COMPENSATION PACKAGES |
| RCK | BRI-ALLOC TO NCOC | 11/16/15 | 1.26 | LIQA | REVIEW OF WIND DOWN BUDGETS AND UPDATE TO STAFFING NEEDS FOR GREAT AMERICAN LIQUIDATION |
| RCK | NCOC | 11/16/15 | 0.20 | TELCN | CALL W/ EBBERT AND LIMBER TO DISCUSS POTENTIAL BUYER VISIT; REVIEW OF EMAILS RE SAME |
| RCK | BRI-ALLOC TO NCOC | 11/16/15 | 1.50 | ANLYS | REVIEW OF UPDATED WIND DOWN BUDGETS AND UPDATE TO PAYROLL MODEL FOR SAME |
| RCK | BRI-ALLOC TO NCOC | 11/16/15 | 2.51 | TRAV | CHARLOTTE, NC TO WILMINGTON, DE (BILLED AT 1/2 HOURLY RATE) |
| RCK | NCOC | 11/17/15 | 0.40 | INVST | UPDATE W/ PIPER JAFFRAY RE SALE PROCESS AND BID PARTIES |
| RCK | NCOC | 11/17/15 | 0.90 | INVST | MTG W/ AURORA AND PACHULSKI STANG ZIEHL & JONES RE SALE PROCESS |
| RCK | NCOC | 11/17/15 | 0.20 | MGMT | REVIEW AND RESPOND TO EMAILS RE RESIGNATION OF A NCOC ACCOUNTING STAFF MEMBER AND SOLUTION TO FILL POSITION |
| RCK | BRI-ALLOC TO NCOC | 11/17/15 | 0.54 | LIQA | UPDATE TO PAYROLL WORKBOOK FOR WINDDOWN FORECASTS AND UPDATED TRANSITION SERVICE AGREEMENTS |
| RCK | NCOC | 11/17/15 | 5.00 | INVST | PARTICIPATED IN NCOC AUCTION PROCESS |
| RCK | BRI-ALLOC TO NCOC | 11/17/15 | 0.30 | LIQA | REVIEW OF ESTIMATED HR WIND DOWN COSTS FROM MELISSA MCCANCE |
| RCK | NCOC | 11/17/15 | 2.70 | INVST | PARTICIPATED IN NCOC AUCTION PROCESS |
| RCK | NCOC | 11/18/15 | 1.63 | TRAV | TRAVEL FROM PHILADELPHIA, PA TO DALLAS, TX (BILLED AT 1/2 HOURLY RATE) |
| RCK | BRI-ALLOC TO NCOC | 11/18/15 | 1.20 | ADMIN | PULLED TOGETHER TIME AND EXPENSE FOR OCTOBER BILLING |
| RCK | BRI-ALLOC TO NCOC | 11/18/15 | 0.63 | TRAV | TRAVEL FROM PHILADELPHIA, PA TO DALLAS, TX CONTINUED (BILLED AT 1/2 HOURLY RATE) |
| RCK | NCOC | 11/18/15 | 2.50 | MGMT | UPDATE W/ TEAM RE AUCTION PROCESS, WINNING BID AND NEXT STEPS; MTG W/ ACCOUNTING TO DISCUSS CATCH UP OF SEPTEMBER, OCTOBER AND NOVEMBER CLOSE |
| RCK | NCOC | 11/18/15 | 0.50 | TELCN | UPDATE CALL W/ KENDALL AND LIMBER RE NEXT STEPS W/ CENTRAL GARDEN AND PET |
| RCK | BRI-ALLOC TO NCOC | 11/18/15 | 0.48 | ADMIN | FINALIZED OCTOBER BILLING AND SENT TO PACHULSKI STANG ZIEHL & JONES FOR REVIEW |
| RCK | NCOC | 11/19/15 | 0.20 | MGMT | REVIEW AND RESPOND TO QUESTIONS FROM CENTRAL RE HUMAN RESOURCE CONTACT AND MEETING |
| RCK | NCOC | 11/19/15 | 0.50 | MGMT | REVIEW OF FINAL WINDDOWN BUDGET AND ACCOMPANYING NOTES |
| RCK | NCOC | 11/19/15 | 0.70 | MGMT | FURTHER DISC RE ACCOUNTING CLOSE AND IT TRANSITION WITH FLEISSNER AND LIMBER |
| RCK | NCOC | 11/19/15 | 0.30 | MGMT | REVIEW AND RESPOND TO EMPLOYEE TALKING POINTS DOCUMENT FROM EPIQ REFERENCING THE SALE |
| RCK | NCOC | 11/19/15 | 1.00 | TELCN | CALL W/ CENTRAL GARDEN HR TEAM TO KICKOFF TRANSITION PROCESS |
| RCK | NCOC | 11/19/15 | 0.50 | TELCN | CALL W/ HOLMES MURPHY TO DISCUSS HR BENEFIT TRANSITION ISSUES |
| RCK | NCOC | 11/19/15 | 0.50 | MTG | EMPLOYEE MEETING IN MCEWEN OFFICE TO DISCUSS RESULT OF SALE PROCESS |
| RCK | BRI-ALLOC TO NCOC | 11/19/15 | 1.26 | TRAV | DALLAS, TX TO CHARLOTTE, NC (BILLED AT 1/2 HOURLY RATE) |
| RCK | BRI-ALLOC TO NCOC | 11/19/15 | 1.14 | ADMIN | UPDATES TO FINAL OCTOBER BILLING PER PACHULSKI STANG ZIEHL & JONES SUGGESTIONS AND REVIEW |
| RCK | BRI-ALLOC TO NCOC | 11/19/15 | 1.26 | TRAV | DALLAS, TX TO CHARLOTTE, NC CONTINUED (BILLED AT 1/2 HOURLY RATE) |
| RCK | BRI-ALLOC TO NCOC | 11/20/15 | 0.42 | MGMT | DRAFTED EMAIL TO KATTEN RE PREPARATION FOR PLAN AND 401K TERMINATIONS |
| RCK | NCOC | 11/20/15 | 0.60 | MGMT | REVIEW OF CYCLE COUNT AND VARIANCE INFORMATION REQUEST BY CENTRAL FROM NCOC INVENTORY ACTIVITY |
| RCK | BRI-ALLOC TO NCOC | 11/20/15 | 0.54 | TELCN | CALL W/ KATTEN TO DISCUSS EMPLOYEE AND BENEFIT ISSUES RELATED TO SALE OF NCOC AND WINDDOWN OF REMAINING COMPANIES; FOLLOW UP CALL W/ KENDALL |
| RCK | NCOC | 11/20/15 | 0.30 | TELCN | CALL W/ D BARTON RE CENTRAL GARDEN CLOSING ISSUES |
| RCK | NCOC | 11/20/15 | 0.40 | MGMT | REVIEW OF PROPOSED CLOSING SCENARIOS FOR EMPLOYEE TRANSITION AND DISC W/ MCCANCE RE SAME |
| RCK | NCOC | 11/20/15 | 1.00 | MGMT | REVIEW OF OPEN TASK LIST AND LEGAL CLOSING LIST; CALL W/ KENDALL TO REVIEW AND ASSIGN RESPONSIBILITY FOR EACH |
| RCK | NCOC | 11/23/15 | 0.70 | TELCN | CALL W/ CENTRAL GARDEN FINANCE TEAM TO DISC CLOSING ISSUES |
| RCK | NCOC | 11/23/15 | 0.60 | TELCN | CALL W/ M MCCANCE RE CENTRAL GARDEN HR CLOSING ISSUES |
| RCK | NCOC | 11/23/15 | 0.50 | INVST | REVIEW AND RESPOND TO EMAILS W/ CENTRAL RE CLOSING ISSUES |
| RCK | NCOC | 11/23/15 | 0.70 | TELCN | CALL W/ PROFESSIONALS TO DISCUSS CENTRAL GARDEN CLOSING ISSUES |
| RCK | NCOC | 11/23/15 | 0.30 | INVST | REVIEW AND RESPOND TO EMAIL RE CLOSING ISSUES AND REQUEST TO SHANGHAI TO UPDATE SEVERANCE CALCULATION |
| RCK | NCOC | 11/23/15 | 0.30 | INVST | REVIEW AND RESPOND TO EMAILS FROM CENTRAL IT RE CLOSING ISSUES |
| RCK | NCOC | 11/23/15 | 1.30 | INVST | CALL W/ CENTRAL TEAM TO DISCUSS INTEGRATION ISSUES; FOLLOW UP EMAIL TO NCOC TEAM EXPLAINING SAME |
| RCK | NCOC | 11/23/15 | 0.40 | TELCN | CALL W/ MCCANCE TO DISC EMPLOYEE INTEGRATION ISSUES |
| RCK | NCOC | 11/23/15 | 0.50 | INVST | REVIEW AND RESPOND TO EMAIL FROM CENTRAL RE ASSUMPTION OF COBRA LIABILITIES |
| RCK | NCOC | 11/24/15 | 0.40 | TELCN | CALL W/ KENDALL AND LIMBER RE ACCOUNTING CLOSE ISSUES RELATED TO CENTRAL TRANSACTION CLOSING |
| RCK | NCOC | 11/24/15 | 1.10 | MGMT | REVIEW AND RESPOND TO EMAILS RE HR TRANSITION FOR EMPLOYEE AND BENEFITS; CALL W/ KENDALL TO DISCUSS SAME; CALL W/ MCCANCE TO DISCUSS SAME |
| RCK | NCOC | 11/24/15 | 0.20 | TELCN | CALL W/ KENDALL AND M REED FROM CENTRAL RE HR ISSUES |
| RCK | NCOC | 11/24/15 | 0.20 | MGMT | REVIEW OF FUNDS FLOW DOCUMENT |
| RCK | NCOC | 11/24/15 | 0.50 | TELCN | CALL W/ PROFESSIONALS RE OPEN CLOSING ISSUES; FOLLOW UP ON COBRA SCENARIO ISSUES |
| RCK | NCOC | 11/24/15 | 0.70 | TELCN | ACCOUNTING CALL TO DISCUSS NOVEMBER AND TRANSACTION CLOSE ISSUES |
| RCK | NCOC | 11/24/15 | 0.50 | MGMT | EMAIL UPDATE TO TEAM REGARDING PAYROLL TRANSITION AND HR BENEFIT TRANSITION ISSUES |
| RCK | NCOC | 11/24/15 | 0.30 | TELCN | CALL W/ CENTRAL GARDEN TO DISCUSS OPEN CLOSING ITEMS; FOLLOW UP CALL W/ D BAKER |
| RCK | NCOC | 11/24/15 | 0.50 | TELCN | CALL W/ KATTEN TO DISCUSS TRANSFER OF EMPLOYEE AND BENEFIT TRANSITION ISSUES |
| RCK | BRI-ALLOC TO NCOC | 11/24/15 | 0.30 | MGMT | REVIEW AND RESPOND TO EMAILS FROM MCCANCE RE BENEFIT TRANSITION; CALL RE SAME; REVIEW OF SEVERANCE SCHEDULE FOR D BARTON |
| RCK | NCOC | 11/24/15 | 0.90 | TELCN | CALL W/ CENTRAL GARDEN REGARDING IT TRANSITION ISSUES |
| RCK | BRI-ALLOC TO NCOC | 11/24/15 | 0.36 | MGMT | REVIEW OF AURORA MONTHLY STAFFING REPORT |

TIME

**NCOC - Time Records**

| Consultant | Client | Date | Time | Task | Description |
|---|---|---|---|---|---|
| RCK | BRI-ALLOC TO NCOC | 11/24/15 | 0.30 | ADMIN | COMPARISON OF TABLES IN STAFFING REPORT TO ACTUAL BILLS AND RESPONDED TO PACHULSKI STANG ZIEHL & JONES RE DISCREPANCIES. |
| RCK | NCOC | 11/24/15 | 0.50 | TELCN | CALL W/ HELMS MURPHY TO DISC COBRA SCENARIO |
| RCK | BRI-ALLOC TO NCOC | 11/25/15 | 0.30 | ADMIN | REVIEW AND RESPOND TO EMAILS RE FEE STATEMENT |
| RCK | NCOC | 11/25/15 | 0.20 | MGMT | REVIEW AND RESPOND TO EMAILS FROM M MCCANCE RE EMPLOYEE ISSUES INVOLVED IN CENTRAL'S PURCHASE |
| RCK | NCOC | 11/25/15 | 0.40 | TELCN | CALL W/ MCCANCE RE UPDATE TO CENTRAL'S PLAN FOR EMPLOYEES AT CLOSING |
| RCK | BRI-ALLOC TO NCOC | 11/25/15 | 0.24 | ADMIN | REVIEW OF REVISED STAFFING REPORT FROM PACHULSKI STANG ZIEHL & JONES; CALL W/ PACHULSKI STANG ZIEHL & JONES RE SAME |
| RCK | NCOC | 11/25/15 | 0.20 | MGMT | REVIEW OF INFORMAITON PROVIDED BY S FISHER IN IT TO CENTRAL FOR DATA REQUEST RE PHONE AND DATA PLANS |
| RCK | NCOC | 11/25/15 | 0.40 | INVST | REVIEW AND RESPOND TO QUESTION FROM PACHULSKI STANG ZIEHL & JONES RE POTENTIAL CLOSING ISSUE RELATED TO IT TRANSITION SERVICES AGREEMENT |
| RCK | NCOC | 11/25/15 | 0.40 | INVST | REVIEW EMAIL RE REQUEST FROM CENTRAL FOR PERSONNEL DISCLOSURE AND FORWARD TO KATTEN FOR REVIEW |
| RCK | NCOC | 11/25/15 | 0.30 | MGMT | REVIEW OF UPDATED TRANSITION SERVICES AGREEMENT AGREEMENT FROM PACHULSKI STANG ZIEHL & JONES |
| RCK | NCOC | 11/27/15 | 0.50 | INVST | REVIEW OF COBRA ANALYSIS FROM MCCANCE TO SOLVE POTENTIAL CLOSING ISSUES |
| RCK | NCOC | 11/27/15 | 0.60 | INVST | REVIEWED EMAIL UPDATES RE CLOSING STATUS AND OPEN ISSUES |
| RCK | NCOC | 11/27/15 | 0.70 | INVST | ANALYSIS OF POTENTIAL COST PER PERSON FOR BENEFITS IN PREPARTION OF CLOSING NEGOTIATION W/ CENTRAL |
| RCK | NCOC | 11/27/15 | 0.40 | INVST | REVIEW AND RESPOND TO CLOSING ISSUE QUESTIONS FROM PACHULSKI STANG ZIEHL & JONES |
| RCK | NCOC | 11/27/15 | 0.30 | TELCN | CALL W/ KENDALL AND BAKER TO DISCUSS UPDATE ON CLOSING ISSUES |
| RCK | BRI-ALLOC TO NCOC | 11/30/15 | 2.51 | TRAV | CHARLOTTE, NC TO DALLAS, TX (BILLED AT 1/2 HOURLY RATE) |
| RCK | NCOC | 11/30/15 | 0.80 | MTG | UPDATE W/ MCCANCE AND LIMBER RE EMPLOYEE TRANSITION AND CLOSING; CALL W/ ATHENS MGMT TO PREPARE THEM FOR SAME |
| RCK | NCOC | 11/30/15 | 0.40 | TELCN | CALL W/ PROF TO DISCUSS CLOSING CHECKLIST; FOLLOW UP W/ D BAKER RE SAME |
| RCK | NCOC | 11/30/15 | 0.30 | MGMT | DISC W/ MCCANCE RE HR SCHEDULE OF MTGS FOR ATHENS DURING REMAINDER OF THE WEEK |
| RCK | NCOC | 11/30/15 | 0.40 | MGMT | DISC W/ FLEISSNER RE BACK UP PROCEDURE FOR CLOSING |
| RCK | NCOC | 11/30/15 | 0.30 | INVST | CALL W/ EIBERT RE NAMED INSURED ISSUES FOR CLOSING; EMAILS W/ MARSH BROKERS RE SAME |
| RCK | NCOC | 11/30/15 | 0.50 | MGMT | DISC W/ LIMBER RE TRANSFER OF BALANCE SHEET ITEMS FROM OLD NCOC TO REMINGTON GL UNDER NEW GL CODING; DISC RE WALKFORWARD OF INVENTORY, AR AND AP FOR CLOSING |

| | | | Time |
|---|---|---|---|
| | | | 451.8 |

| DMB | LCK | RCK | JCE | AMP | | |
|---|---|---|---|---|---|---|
| 9.97 | 20.75 | 22.36 | 4.47 | - | | 57.55 |
| 115.82 | 133.94 | 97.40 | 47.12 | - | | 394.28 |
| 125.79 | 154.69 | 119.76 | 51.59 | - | | 451.83 |

| Consultant | DMB | LCK | RCK | JCE | AMP | Tot Time | |
|---|---|---|---|---|---|---|---|
| **FUNCTION** | | | | | | | |
| ADMIN | - | 0.06 | 4.38 | 16.56 | - | 21.00 | Administration - documentation, etc. |
| ANLYS | - | 3.90 | 14.28 | 7.52 | - | 25.70 | Analysis of information and developing alternatives. |
| ACTG | - | - | 0.30 | - | - | 0.30 | Accounting - analyze, modify client's system, set procedures |
| COURT | - | - | 1.98 | - | - | 1.98 | Court hearing, preparation, attend, testify. |
| INVST | - | 78.70 | 28.50 | - | - | 107.20 | Merger, divestiture, investment activities |
| LIQA | - | - | 3.54 | - | - | 3.54 | Liquidation analysis & preparation |
| LITG | - | - | - | - | - | - | Litigation Support |
| PLAN | - | - | - | - | - | - | Prepare, develop reorganization plan |
| PRES | - | - | - | - | - | - | Presentation prepare, attend, and conduct. |
| VALUE | - | - | - | - | - | - | Valuation analysis and report. |
| CASHF | - | 26.06 | - | - | - | 26.06 | Cash Flows- Develop and Analyze |
| CONS | - | 1.38 | - | - | - | 1.38 | Consult with client and others re engagement; strategize. |
| DATG | - | - | 0.96 | - | - | 0.96 | Data gathering and analysis. |
| FINAN | - | - | - | - | - | - | Financing, investing activities. |
| INTV | - | - | - | - | - | - | Interviews of management, personnel |
| MTG | - | - | 4.24 | 2.24 | - | 6.48 | Meetings with clients, attorneys, etc. |
| MGMT | - | 22.70 | 17.22 | 14.06 | - | 53.98 | Management work. |
| PROJ | - | - | - | - | - | - | Projections - develop, analyze, and strategize. |
| RPT | - | - | - | - | - | - | Reports and presentations, preparation, writing, meetings. |
| STRAT | 115.82 | 1.14 | - | - | - | 116.96 | Strategy analysis and corporate strategy and planning. |
| TELCN | - | - | 22.00 | 6.74 | - | 28.74 | Telephone conversation concerning project. |
| TRAV | 9.97 | 20.75 | 22.36 | 4.47 | - | 57.55 | Travel to/from client out of town - at one-half time |
| | 125.79 | 154.69 | 119.76 | 51.59 | - | 451.83 | TOTAL |
| | | | | | | 451.83 | |

| Consultant | DMB $ 595.00 | LCK $ 350.00 | RCK 350.00 | JCE 350.00 | AMP $ 85.00 | Tot Time | |
|---|---|---|---|---|---|---|---|
| **FUNCTION** | | | | | | | |
| ADMIN | - | 21.00 | 1,533.00 | 5,796.00 | - | 7,350.00 | Administration - documentation, etc. |
| ANLYS | - | 1,365.00 | 4,998.00 | 2,632.00 | - | 8,995.00 | Analysis of information and developing alternatives. |
| ACTG | - | - | 105.00 | - | - | 105.00 | Accounting - analyze, modify client's system, set procedures |
| COURT | - | - | 693.00 | - | - | 693.00 | Court hearing, preparation, attend, testify. |
| INVST | - | 27,545.00 | 9,975.00 | - | - | 37,520.00 | Merger, divestiture, investment activities |
| LIQA | - | - | 1,239.00 | - | - | 1,239.00 | Liquidation analysis & preparation |
| LITG | - | - | - | - | - | - | Litigation Support |
| PLAN | - | - | - | - | - | - | Prepare, develop reorganization plan |
| PRES | - | - | - | - | - | - | Presentation prepare, attend, and conduct. |
| VALUE | - | - | - | - | - | - | Valuation analysis and report. |
| CASHF | - | 9,121.00 | - | - | - | 9,121.00 | Cash Flows- Develop and Analyze |
| CONS | - | 483.00 | - | - | - | 483.00 | Consult with client and others re engagement; strategize. |
| DATG | - | - | 336.00 | - | - | 336.00 | Data gathering and analysis. |
| FINAN | - | - | - | - | - | - | Financing, investing activities. |
| INTV | - | - | - | - | - | - | Interviews of management, personnel |
| MTG | - | - | 1,484.00 | 784.00 | - | 2,268.00 | Meetings with clients, attorneys, etc |
| MGMT | - | 7,945.00 | 6,027.00 | 4,921.00 | - | 18,893.00 | Management work. |
| PROJ | - | - | - | - | - | - | Projections - develop, analyze, and strategize. |
| RPT | - | - | - | - | - | - | Reports and presentations, preparation, writing, meetings. |
| STRAT | 68,912.90 | 399.00 | - | - | - | 69,311.90 | Strategy analysis and corporate strategy and planning. |
| TELCN | - | - | 7,700.00 | 2,359.00 | - | 10,059.00 | Telephone conversation concerning project. |
| TRAV | 2,966.12 | 3,630.91 | 3,912.33 | 781.61 | - | $ 11,290.97 | Travel to/from client out of town - at one-half time |
| | $ 71,879.02 | $ 50,509.91 | $ 38,002.33 | $ 17,273.61 | $ - | 177,664.87 | TOTAL |

**4215 McEwen Road  - Expenses**

| NCOC | Inv#: | NCOC151130 |
|------|-------|------------|
|      | 11/1/15 | 11/30/15 |

| Description | $ Amount | |
|-------------|----------|---|
| **SUMMARIES** | | |
| Travel - Air/Rail | 5,154.07 | Trans |
| Travel - Car/Parking/Tolls | 1,280.66 | Car |
| Lodging | 4,920.80 | Lodg |
| Meals | 847.31 | Meals |
| Entertainment | - | Ent |
| Office/Computer | - | Ofc |
| Tele/Fax/FedEx | 31.80 | Comm |
| Admin | 1,087.72 | Admin |
| Totals | 13,322.37 | |

| Consultant | Date | Location | DETAILS | Amount | Client | Code |
|------------|------|----------|---------|--------|--------|------|
| JCE | 11/15/2015 | ROCKLAND, ME TO PORTLAND, ME | TRAVEL FROM ROCKLAND, ME TO PORTLAND, ME AIRPORT (83 MILES @ $.565) | 26.18 | NCOC | Car |
| JCE | 11/15/2015 | PORTLAND, ME - DALLAS, TX | COACH AIRFARE ROUNDTRIPO PORTLAND, ME TO DALLAS, TX | 635.89 | NCOC | Trans |
| JCE | 11/15/2015 | PORTLAND, ME - DALLAS, TX | MEALS-LUNCH | 13.56 | NCOC | Meals |
| JCE | 11/15/2015 | DALLAS, TX | MEALS-DINNER | 27.76 | NCOC | Meals |
| JCE | 11/16/2015 | DALLAS, TX | MEALS-BREAKFAST | 3.57 | NCOC | Meals |
| JCE | 11/16/2015 | DALLAS, TX | MEALS-LUNCH | 0.00 | NCOC | Meals |
| JCE | 11/16/2015 | DALLAS, TX | MEALS-DINNER | 29.55 | NCOC | Meals |
| JCE | 11/17/2015 | DALLAS, TX | MEALS-BREAKFAST | 1.49 | NCOC | Meals |
| JCE | 11/17/2015 | DALLAS, TX | MEALS- LUNCH | 15.16 | NCOC | Meals |
| JCE | 11/17/2015 | DALLAS, TX | MEALS-DINNER | 0.00 | NCOC | Meals |
| JCE | 11/18/2015 | DALLAS, TX | MEALS-BREAKFAST | 1.49 | NCOC | Meals |
| JCE | 11/18/2015 | DALLAS, TX | MEALS-LUNCH FOR RICHARD KENNEDY AND JAMES EBBERT | 27.91 | NCOC | Meals |
| JCE | 11/18/2015 | DALLAS, TX | MEALS-DINNER | 1.83 | NCOC | Meals |
| JCE | 11/19/2015 | DALLAS, TX | MEALS-BREAKFAST | 1.49 | NCOC | Meals |
| JCE | 11/19/2015 | DALLAS, TX | MEALS-LUNCH | 1.55 | NCOC | Meals |
| JCE | 11/19/2015 | DALLAS, TX | MEALS-DINNER | 18.98 | NCOC | Meals |
| JCE | 11/19/2015 | DALLAS, TX | LODGING IN DALLAS (4 NIGHTS) | 615.18 | NCOC | Lodg |
| JCE | 11/19/2015 | DALLAS, TX | HOTEL EXPRESS | 68.07 | NCOC | Lodg |
| JCE | 11/19/2015 | DALLAS, TX | RENTAL CAR | 127.51 | NCOC | Car |
| JCE | 11/19/2015 | DALLAS, TX | TOLLS TO BE BILLED BY AVIS FOR WEEK | 10.89 | NCOC | Car |
| JCE | 11/19/2015 | PORTLAND, ME | AIRPORT PARKING | 33.50 | NCOC | Car |
| JCE | 11/20/2015 | PORTLAND, ME- Rockland, ME | TRAVEL FROM PORTLAND TO FREEPORT, ME (10 MILES @ $.565) | 3.15 | NCOC | Car |
| JCE | 11/20/2015 | FREEPORT, ME | LODGING (1 NIGHT) | 86.83 | NCOC | Lodg |
| JCE | 11/20/2015 | FREEPORT, ME- PORTLAND, ME | MEALS-BREAKFAST | 11.04 | NCOC | Car |
| JCE | 11/20/2015 | PORTLAND, ME- ROCKLAND, ME | TRAVEL FROM FREEPORT, ME TO ROCKLAND (73 MILES @ $.565) | 23.03 | NCOC | Car |
| LCK | 11/3/2015 | DALLAS, TX | TAXI FROM AIRPORT TO CLIENT | 35.64 | NCOC | Trans |
| LCK | 11/5/2015 | DALLAS, TX | TAXI FROM HOTEL TO CLIENT | 7.68 | NCOC | Trans |
| LCK | 11/3-5/15 | DALLAS, TX | HILTON HOTEL | 382.52 | NCOC | Lodg |
| LCK | 11/3-5/15 | DALLAS, TX | AMERICAN COACH FLIGHT FROM CHARLOTTE, NC TO DALLAS, TX | 660.63 | NCOC | Lodg |
| LCK | 11/9-10/15 | WILMINGTON, DE | MARRIOTT COURTYARD | 223.54 | NCOC | Lodg |
| LCK | 11/9/2015 | WILMINGTON, DE | TAXI PHL TO WILMINGTON BAKER, KENDALL, KENNEDY | 50.48 | NCOC | Trans |
| LCK | 11/9-11/12/15 | DALLAS, TX | AMERICAN ROUNDTRIP FROM CHARLOTTE, NC TO PHILADELPHIA, PA, TO DALLAS, TX | 778.59 | NCOC | Trans |
| LCK | 11/10-12/15 | DALLAS, TX | MARRIOTT | 328.23 | NCOC | Lodg |
| LCK | 11/10/2015 | PHILADELPHIA, PA | GOGO AIR - INTERNET | 16.87 | NCOC | Comm |
| LCK | 11/12/2015 | DALLAS, TX | GOGO AIR - INTERNET | 14.93 | NCOC | Comm |
| LCK | 11/12/2015 | DALLAS, TX | LUNCH - PICASSO'S DELIVERY R. KENNEDY AND L. KENDALL | 30.19 | NCOC | Meals |
| LCK | 11/11/2015 | DALLAS, TX | LUNCH - PICASSO'S DELIVERY R. KENNEDY AND L. KENDALL | 34.53 | NCOC | Meals |
| LCK | 11/16-18/15 | WILMINGTON, DE | DUPONT HOTEL | 454.77 | NCOC | Lodg |
| LCK | 11/16-18/15 | WILMINGTON, DE | AMERICAN COACH FLIGHT FROM CHARLOTTE, NC TO PHILADELPHIA, PA | 532.30 | NCOC | Trans |
| LCK | 11/18/2015 | WILMINGTON, DE | KENDALL BREAKFAST AT DUPONT | 19.21 | NCOC | Meals |
| DMB | 11/9/2015 | WILMINGTON, DE | CHELSEA (AMP KENNEDY / KENDALL / BAKER DINNER) | 113.83 | NCOC | Meals |
| DMB | 11/10/2015 | CHARLOTTE, NC | CHARLOTTE AIRPORT PARKING (2 DAYS) | 50.68 | NCOC | Car |
| DMB | 11/10/2015 | PHILADELPHIA, PA | LEGAL SEAFOOD (POMERANTZ, KENDALL, KENNEDY, BAKER DINNER) | 136.91 | NCOC | Meals |
| DMB | 11/10/2015 | WILMINGTON, DE | COURTYARD | 200.15 | NCOC | Lodg |
| DMB | 11/18/2015 | WILMINGTON, DE | NEWARK EXPRESS TAXI | 83.08 | NCOC | Car |
| DMB | 11/17/2015 | WILMINGTON, DE | COURTYARD | 491.69 | NCOC | Lodg |
| DMB | 11/8/2015 | CHARLOTTE, NC- PHILADELPHIA, PA | AMERICAN | 673.69 | NCOC | Trans |
| DMB | 11/17/2015 | CHARLOTTE, NC- PHILADELPHIA, PA | AMERICAN | 651.88 | NCOC | Trans |
| RCK | 11/1/2015 | DALLAS, TX | TOLLS FOR LAST TWO WEEKS IN OCT | 26.90 | NCOC | Car |
| RCK | 11/2/2015 | DALLAS, TX | DINNER | 19.74 | NCOC | Meals |
| RCK | 11/2/2015 | CHARLOTTE, NC | TRANS TO CLT AIRPORT | 30.14 | NCOC | Car |
| RCK | 11/2/2015 | DALLAS, TX | BREAKFAST | 3.60 | NCOC | Meals |

EXPENSES

**4215 McEwen Road  - Expenses**

| NCOC | Inv#: | NCOC151130 | | | | |
|------|-------|------------|---|---|---|---|
| | 11/1/15 | 11/30/15 | | | | |
| | | | **Description** | **$ Amount** | | |
| RCK | 11/3/2015 | DALLAS, TX | DINNER (2 AURORA PEOPLE) | 50.99 | NCOC | Meals |
| RCK | 11/3/2015 | DALLAS, TX | LUNCH | 9.29 | NCOC | Meals |
| RCK | 11/3/2015 | DALLAS, TX | BREAKFAST | 11.02 | NCOC | Meals |
| RCK | 11/4/2015 | DALLAS, TX | BREAKFAST | 3.87 | NCOC | Meals |
| RCK | 11/4/2015 | DALLAS, TX | LUNCH (3 AURORA PEOPLE) | 35.63 | NCOC | Meals |
| RCK | 11/4/2015 | DALLAS, TX | DINNER | 26.69 | NCOC | Meals |
| RCK | 11/5/2015 | DALLAS, TX | HILTON | 495.89 | NCOC | Lodg |
| RCK | 11/5/2015 | CHARLOTTE, NC | TRANS FROM CLT AIRPORT | 30.14 | NCOC | Car |
| RCK | 11/5/2015 | DALLAS, TX | HERTZ | 229.63 | NCOC | Car |
| RCK | 11/5/2015 | DALLAS, TX | LUNCH | 2.70 | NCOC | Meals |
| RCK | 11/5/2015 | DALLAS, TX | BREAKFAST | 1.53 | NCOC | Meals |
| | | CHARLOTTE, NC-DALLAS, TX- | AMERICAN ROUNDTRIP COACH FLT FROM CHARLOTTE,NC TO DALLAS, TX | 383.51 | NCOC | Trans |
| RCK | 11/5/2015 | CHARLOTTE, NC | | | | |
| RCK | 11/9/2015 | CHARLOTTE, NC | TRANS TO CLT AIRPORT | 30.14 | NCOC | Car |
| RCK | 11/9/2015 | CHARLOTTE, NC | LUNCH | 2.96 | NCOC | Meals |
| RCK | 11/10/2015 | WILMINGTON | MARRIOTT FOR 341 HEARING | 169.93 | NCOC | Lodg |
| RCK | 11/10/2015 | PHILADELPHIA, PA | GOGO INTERNET ACCESS ON AA FLIGHT | 13.78 | NCOC | Admin |
| RCK | 11/11/2015 | DALLAS, TX | DINNER (2 AURORA PEOPLE) | 61.71 | NCOC | Meals |
| RCK | 11/11/2015 | DALLAS, TX | BREAKFAST | 2.29 | NCOC | Meals |
| RCK | 11/12/2015 | DALLAS, TX | BREAKFAST | 2.29 | NCOC | Meals |
| RCK | 11/12/2015 | DALLAS, TX | MARRIOTT | 305.68 | NCOC | Lodg |
| RCK | 11/12/2015 | DALLAS, TX | GOGO INTERNET ACCESS ON AA FLIGHT | 12.20 | NCOC | Admin |
| RCK | 11/12/2015 | DALLAS, TX | HERTZ | 144.02 | NCOC | Car |
| RCK | 11/12/2015 | CHARLOTTE, NC | TRANS FROM CLT AIRPORT | 30.14 | NCOC | Car |
| | | CHARLOTTE, NC-PHL-DALLAS, TX- | AMERICAN ROUNDTRIP COACH FLT FOR 341 FROM CHARLOTTE, NC TO PHILADELPHIA, PA TO DALLAS, TX | 585.40 | NCOC | Trans |
| RCK | 11/12/2015 | CHARLOTTE, NC | TRANS FROM PHILADELPHIA AIRPORT TO WILMINGTON, DE (3 AURORA PEOPLE) | 81.01 | NCOC | Car |
| RCK | 11/16/2015 | PHILADELPHIA, PA | TRANS TO CLT AIRPORT | 30.14 | NCOC | Car |
| RCK | 11/16/2015 | CHARLOTTE, NC | TRANS FROM WILMINGTON, DE TO PHILADELPHIA AIRPORT | 64.05 | NCOC | Car |
| RCK | 11/18/2015 | PHILADELPHIA, PA | TRANS FROM DFW TO MCEWEN OFFICE | 48.30 | NCOC | Car |
| RCK | 11/18/2015 | DALLAS, TX | DINNER (2 AURORA PEOPLE) | 33.42 | NCOC | Meals |
| RCK | 11/18/2015 | PHILADELPHIA, PA | BREAKFAST | 5.75 | NCOC | Meals |
| RCK | 11/18/2015 | WILMINGTON | HOTEL DUPONT FOR AUCTION | 371.64 | NCOC | Lodg |
| RCK | 11/18/2015 | DALLAS, TX | GOGO INTERNET ACCESS ON AA FLIGHT | 15.04 | NCOC | Admin |
| RCK | 11/19/2015 | DALLAS, TX | LUNCH (2 AURORA PEOPLE) | 23.33 | NCOC | Meals |
| RCK | 11/19/2015 | DALLAS, TX | BREAKFAST | 1.66 | NCOC | Meals |
| RCK | 11/19/2015 | DALLAS, TX | LUNCH (2 AURORA PEOPLE) | 23.33 | NCOC | Meals |
| RCK | 11/19/2015 | DALLAS, TX | MARRIOTT | 134.12 | NCOC | Lodg |
| RCK | 11/19/2015 | DALLAS, TX | TRANS FROM MCEWEN OFFICE TO DFW | 47.71 | NCOC | Car |
| RCK | 11/19/2015 | CHARLOTTE, NC | TRANS FROM CLT AIRPORT | 30.14 | NCOC | Car |
| | | CHARLOTTE, NC-PHL-DALLAS, TX- | AMERICAN ROUNDTRIP COACH FLT FOR AUCTION FROM CHARLOTTE, NC TO PHILADELPHIA, PA TO DALLAS, TX | 788.87 | NCOC | Trans |
| RCK | 11/19/2015 | CHARLOTTE, NC | GOGO INTERNET ACCESS ON AA FLIGHT | 12.20 | NCOC | Admin |
| RCK | 11/30/2015 | DALLAS, TX | TOLLS FOR NOVEMBER | 21.05 | NCOC | Car |
| RCK | 11/30/2015 | CHARLOTTE, NC | TRANS TO CLT AIRPORT | 30.14 | NCOC | Trans |
| RCK | 11/30/2015 | CHARLOTTE, NC | BREAKFAST | 3.60 | NCOC | Meals |
| RCK | 11/30/2015 | DALLAS, TX | LUNCH | 5.90 | NCOC | Meals |
| RCK | 11/30/2015 | DALLAS, TX | DINNER | 36.96 | NCOC | Meals |
| | | | AURORA ATTORNEY:  ASSESS EMPLOYMNET APPLICATION AND PROPOSED ORDER; PROVIDE COMMENTS; REVIEW OF UST REJECTION OF ORDER; CALL W J POMERANTZ RE SAME (4.5 HOURS @ $375/HR) | 1,012.50 | NCOC | |
| AMP | 11/1/15 - 11/5/1 | ATLANTA, GA | | | | Admin |
| | | | LINE ONE COMMUNICATIONS HOST CONFERENCE CALL FEES 10/14 AND 10/16 | 22.00 | NCOC | |
| AMP | 11/1/2015 | ATLANTA, GA | | | | Admin |
| | | | | $ 13,322.37 | | |