# EXHIBIT A

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00003

Page:    2
Invoice 111573
November 30, 2015

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 319.90 | $260,656.50 |
| BL | Bankruptcy Litigation [L430] | 2.40 | $855.00 |
| BO | Business Operations | 1.60 | $1,192.50 |
| CA | Case Administration [B110] | 0.10 | $89.50 |
| CO | Claims Admin/Objections[B310] | 4.90 | $3,732.50 |
| CP | Compensation Prof. [B160] | 10.70 | $5,859.00 |
| EB | Employee Benefit/Pension-B220 | 0.50 | $286.00 |
| EC | Executory Contracts [B185] | 3.30 | $2,265.00 |
| FF | Financial Filings [B110] | 8.70 | $2,690.50 |
| FN | Financing [B230] | 0.80 | $618.00 |
| NT | Non-Working Travel | 31.00 | $13,699.50 |
| RP | Retention of Prof. [B160] | 0.20 | $150.00 |
| | | 384.10 | $292,094.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 225.00 | 4.80 | $1,080.00 |
| DJB | Barton, David J. | Partner | 437.50 | 17.30 | $7,568.75 |
| DJB | Barton, David J. | Partner | 875.00 | 140.40 | $122,850.00 |
| JMF | Fried, Joshua M. | Partner | 750.00 | 30.00 | $22,500.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 447.50 | 13.70 | $6,130.75 |
| JNP | Pomerantz, Jeffrey N. | Partner | 895.00 | 81.60 | $73,032.00 |
| KFF | Finalyson, Kathe F. | Paralegal | 305.00 | 5.80 | $1,769.00 |
| MAM | Matteo, Mike A. | Paralegal | 275.00 | 1.10 | $302.50 |
| MBL | Litvak, Maxim B. | Partner | 795.00 | 12.90 | $10,255.50 |
| MRS | Seidl, Michael R. | Partner | 675.00 | 30.90 | $20,857.50 |
| NLH | Hong, Nina L. | Partner | 675.00 | 32.00 | $21,600.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 305.00 | 13.60 | $4,148.00 |
| | | | | 384.10 | $292,094.00 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00003

Page:    3
Invoice 111573
November 30, 2015

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Air Fare [E110] | $200.00 |
| Working Meals [E111] | $24.00 |
| Conference Call [E105] | $75.67 |
| Federal Express [E108] | $33.68 |
| Hotel Expense [E110] | $977.40 |
| Legal Vision Atty Mess Service | $105.00 |
| Pacer - Court Research | $1.90 |
| Reproduction Expense [E101] | $609.90 |
| Reproduction/ Scan Copy | $373.60 |
| Research [E106] | $6,184.50 |
| Travel Expense [E110] | $45.00 |
| Westlaw - Legal Research [E106 | $97.45 |

Pachulski Stang Ziehl & Jones LLP

Brinkmann Corporation, The

10821      00003

Page:      4

Invoice 111573

November 30, 2015

## Summary of Expenses

| Description | Amount |
|---|---|
| | $8,728.10 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00003

Page:    5
Invoice 111573
November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Asset Disposition [B130]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2015 | DJB | AD | Telephone conference with L. Zimmerman re status (.4); Interoffice conference with J. Pomerantz re status (.4); Review Third Amendment and Shanghai TSA (.3); Respond to L. Zimmerman re same (.3); Follow up re General TSA (.3); Work with NCOC team re open issues re APA (.3). | 2.00 | 875.00 | $1,750.00 |
| 11/02/2015 | DJB | AD | Telephone conference with competing bidder (.7); Telephone conference with competing Bidder (.4); Review and revise 3rd Amendment (.5); Compile issues list for client (.3); Compile competing Bidder request list (.3); Transmit wire instructions to competing Bidder (.1); Interoffice conference with J. Pomerantz re APA amendment (.2). | 2.50 | 875.00 | $2,187.50 |
| 11/02/2015 | JNP | AD | Conference with D. Baker regarding sale issues status (multiple). | 1.10 | 895.00 | $984.50 |
| 11/02/2015 | JNP | AD | Conference with bidder counsel and David J. Barton regarding status of issues. | 1.10 | 895.00 | $984.50 |
| 11/02/2015 | JNP | AD | Conference with E. Chafetz regarding sale issues. | 0.20 | 895.00 | $179.00 |
| 11/02/2015 | JNP | AD | Conference with David J. Barton and bidder counsel regarding status of issues. | 0.30 | 895.00 | $268.50 |
| 11/02/2015 | JNP | AD | Conference with J. Markus regarding sale issues (multiple). | 0.70 | 895.00 | $626.50 |
| 11/02/2015 | JNP | AD | Conference with B. Miller regarding sale status. | 0.50 | 895.00 | $447.50 |
| 11/02/2015 | JNP | AD | Emails with E. Chafetz regarding scheduling a call to discuss sale. | 0.10 | 895.00 | $89.50 |
| 11/02/2015 | MRS | AD | Call from recipient re: sale notice | 0.10 | 675.00 | $67.50 |
| 11/03/2015 | DJB | AD | Prepare for call with debtor's team (.2); Participate in conference call with debtor's team re APA (.7); Conference call with Markus Williams re status of APA amendment and exhibits (.4); Arrange for signatures (.3); Interoffice conference with J. Pomerantz re status (.3); Follow up re TSAs (.4). | 2.30 | 875.00 | $2,012.50 |
| 11/03/2015 | DJB | AD | Review and comment on Wilmington Trust KYC documents. | 0.60 | 875.00 | $525.00 |
| 11/03/2015 | DJB | AD | Multiple conference calls with purchaser re APA amendment (1.0); Draft APA amendment (.5); Correspond with banks (.5); Correspond with Committee re APA amendment (.6); Follow up with client re TSAs (.7); Extend APA (.7). | 4.00 | 875.00 | $3,500.00 |
| 11/03/2015 | DJB | AD | Analysis of APA amendment (.4); Conference call with lenders re APA amendment (.4); Conference calls with stalking-horse re amendment (.4). | 1.20 | 875.00 | $1,050.00 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00003

Page:    6
Invoice 111573
November 30, 2015

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|---|---|---|
| 11/03/2015 | DJB | AD | Forward APA documents to Piper for use by bidders. | 0.40 | 875.00 | $350.00 |
| 11/03/2015 | JNP | AD | Conference with M. Fayhee regarding sale status and Athens lease. | 0.30 | 895.00 | $268.50 |
| 11/03/2015 | JNP | AD | Conference with D. Baker regarding sale status and amendment to Asset Purchase Agreement (multiple). | 0.30 | 895.00 | $268.50 |
| 11/03/2015 | JNP | AD | Conference with David J. Barton regarding sale status and amendment to Asset Purchase Agreement (3x). | 0.30 | 895.00 | $268.50 |
| 11/03/2015 | JNP | AD | Review emails regarding Athens office lease. | 0.10 | 895.00 | $89.50 |
| 11/03/2015 | JNP | AD | .Email to and from counsel to bidder. | 0.10 | 895.00 | $89.50 |
| 11/03/2015 | JNP | AD | Emails regarding all hands call with bidder. | 0.10 | 895.00 | $89.50 |
| 11/03/2015 | JNP | AD | Conference with Comerica and counsel and David J. Barton regarding sale issues. | 0.30 | 895.00 | $268.50 |
| 11/03/2015 | JNP | AD | Review and comment on various forms of Asset Purchase Agreement amendment and email stakeholders regarding issues in connection therewith. | 2.30 | 895.00 | $2,058.50 |
| 11/03/2015 | JNP | AD | Conference with E. Chafetz regarding sale developments. | 0.20 | 895.00 | $179.00 |
| 11/03/2015 | JNP | AD | Emails regarding buyer diligence questions. | 0.20 | 895.00 | $179.00 |
| 11/03/2015 | MBL | AD | Emails and call with J.N. Pomerantz re sale issues. | 0.70 | 795.00 | $556.50 |
| 11/03/2015 | JMF | AD | Review amendment to APA. | 0.30 | 750.00 | $225.00 |
| 11/03/2015 | JMF | AD | Review correspondence re APA issues. | 0.30 | 750.00 | $225.00 |
| 11/04/2015 | DJB | AD | Interoffice conference with J. Pomerantz re bankruptcy court order regarding Fourth Amendment. | 0.30 | 875.00 | $262.50 |
| 11/04/2015 | DJB | AD | Conference call with competing bidder's counsel. | 0.40 | 875.00 | $350.00 |
| 11/04/2015 | DJB | AD | Prepare for conference call with competing bidder (.3); Conference call with competing Bidder re due diligence matters (.8). | 1.10 | 875.00 | $962.50 |
| 11/04/2015 | DJB | AD | Confirm termination rights of purchaser to J. Pomerantz (.5); Prepare redacted Fourth Amendment (.3); Transmit same to J. Pomerantz (.2). | 1.00 | 875.00 | $875.00 |
| 11/04/2015 | DJB | AD | Interoffice conference call with J. Fried re vendor payments. | 0.30 | 875.00 | $262.50 |
| 11/04/2015 | DJB | AD | Draft APA as amended for use by overbidders. | 0.40 | 875.00 | $350.00 |
| 11/04/2015 | DJB | AD | Participate in conference call with Aurora re competing bidder due diligence. | 0.40 | 875.00 | $350.00 |
| 11/04/2015 | JNP | AD | Conference with D. Baker regarding hearing and strategy regarding sale process (multiple). | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00003

Page:    7
Invoice 111573
November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2015 | JNP | AD | Email to and from bidder regarding setting up call. | 0.10 | 895.00 | $89.50 |
| 11/04/2015 | JNP | AD | Prepare for status conference and consider issues regarding same. | 0.50 | 895.00 | $447.50 |
| 11/04/2015 | JNP | AD | Conference with J. Markus regarding status (multiple). | 0.40 | 895.00 | $358.00 |
| 11/04/2015 | JNP | AD | Prepare order approving 4th amendment and various emails regarding modifications. | 1.00 | 895.00 | $895.00 |
| 11/04/2015 | JNP | AD | Conference with bidder counsel and David J. Barton regarding Asset Purchase Agreement and diligence issues. | 0.40 | 895.00 | $358.00 |
| 11/04/2015 | JNP | AD | Email to Piper and Aurora regarding call with bidder. | 0.10 | 895.00 | $89.50 |
| 11/04/2015 | JNP | AD | Conference with Aurora, Piper and David J. Barton regarding buyer diligence issues. | 0.30 | 895.00 | $268.50 |
| 11/04/2015 | JNP | AD | Conference with bidder regarding diligence issues. | 0.50 | 895.00 | $447.50 |
| 11/04/2015 | JNP | AD | Conference with David J. Barton regarding sale issues. | 0.20 | 895.00 | $179.00 |
| 11/04/2015 | MRS | AD | Discussion with Jeff Pomerantz re: sale issues | 0.20 | 675.00 | $135.00 |
| 11/04/2015 | MRS | AD | Teleconference with Jeff Pomerantz, committee counsel, and lenders' counsel re: bid procedures issues | 0.40 | 675.00 | $270.00 |
| 11/04/2015 | MRS | AD | Post-hearing discussion with Jeff Pomerantz re: sale issues | 0.20 | 675.00 | $135.00 |
| 11/04/2015 | MRS | AD | Draft beginning of modified bid procedures order | 0.20 | 675.00 | $135.00 |
| 11/04/2015 | MRS | AD | Revise modified bid procedures order; emails from and to counsel re: same | 0.30 | 675.00 | $202.50 |
| 11/04/2015 | MRS | AD | Draft certification of counsel re: modified bid procedures order | 0.20 | 675.00 | $135.00 |
| 11/04/2015 | MRS | AD | Emails to and from Jeff Pomerantz re: revised bid procedures order | 0.20 | 675.00 | $135.00 |
| 11/04/2015 | MRS | AD | Further revise bid procedures order; email to parties in interest re: same | 0.30 | 675.00 | $202.50 |
| 11/04/2015 | MBL | AD | Misc sale and operating related emails with team and client. | 0.30 | 795.00 | $238.50 |
| 11/04/2015 | MBL | AD | Misc emails re sale issues; address J.N. Pomerantz inquiry re same. | 0.30 | 795.00 | $238.50 |
| 11/04/2015 | MBL | AD | Meet with J.N. Pomerantz and UCC counsel re sale issues and hearing. | 1.00 | 795.00 | $795.00 |
| 11/04/2015 | JMF | AD | Review DIP and APA re account payable issues. | 1.20 | 750.00 | $900.00 |
| 11/04/2015 | JMF | AD | Telephone call with D. Barton re APA issues. | 0.20 | 750.00 | $150.00 |
| 11/04/2015 | JMF | AD | Telephone call with J.N. Pomerantz, J. Cashel, J. | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821     00003

Page:     8
Invoice 111573
November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Berliner, J. Hosty, P. Schwab re sale issues. | | | |
| 11/04/2015 | JMF | AD | Telephone call with J.N. Pomerantz re budget and APA. | 0.20 | 750.00 | $150.00 |
| 11/04/2015 | JNP | AD | Appear at hearing and chambers conference regarding retention issues and sale issues. | 3.00 | 895.00 | $2,685.00 |
| 11/05/2015 | NLH | AD | Meet with D. Barton re closing issues; Review APA, key dates chart and org chart (2.4); Prepare closing checklist. | 4.30 | 675.00 | $2,902.50 |
| 11/05/2015 | DJB | AD | Transmit updated APA template to Piper (.5); Analysis of assumed liabilities under APA (.5). | 1.00 | 875.00 | $875.00 |
| 11/05/2015 | DJB | AD | Interoffice conference with N. Hong re closing checklist (.3); Prepare for conference call (.2). | 0.50 | 875.00 | $437.50 |
| 11/05/2015 | DJB | AD | Interoffice conference with J. Pomerantz re additional amendment. | 0.20 | 875.00 | $175.00 |
| 11/05/2015 | DJB | AD | Interoffice conference with J. Pomerantz re TSA (.2); Draft fifth amendment to APA (1.4). | 1.60 | 875.00 | $1,400.00 |
| 11/05/2015 | DJB | AD | Advise client re completion of Wilmington Trust KYC form. | 0.60 | 875.00 | $525.00 |
| 11/05/2015 | DJB | AD | Review final deposit escrow agreement (.3); Communicate with stalking horse re same (.1); Transmit to J. Pomerantz for consideration (.1). | 0.50 | 875.00 | $437.50 |
| 11/05/2015 | DJB | AD | Forward TSAs to client with request for instructions. | 0.40 | 875.00 | $350.00 |
| 11/05/2015 | DJB | AD | Respond to bidder re bid requirements. | 0.20 | 875.00 | $175.00 |
| 11/05/2015 | DJB | AD | Transmit wire instructions. | 0.30 | 875.00 | $262.50 |
| 11/05/2015 | DJB | AD | Participate in PetMate conference call with bidder re General TSA. | 1.10 | 875.00 | $962.50 |
| 11/05/2015 | JNP | AD | Review conformed 2nd amendment. | 0.20 | 895.00 | $179.00 |
| 11/05/2015 | JNP | AD | Email to Piper regarding closing date issues. | 0.10 | 895.00 | $89.50 |
| 11/05/2015 | JNP | AD | Conference with D. Baker regarding closing issues and sale process. | 0.30 | 895.00 | $268.50 |
| 11/05/2015 | JNP | AD | Email to M. Fayhee; Follow-up call regarding hearing and pending lease issues. | 0.30 | 895.00 | $268.50 |
| 11/05/2015 | JNP | AD | Emails to and from David J. Barton regarding payment of post-petition vendors under Asset Purchase Agreement. | 0.10 | 895.00 | $89.50 |
| 11/05/2015 | JNP | AD | Conference with David J. Barton regarding upcoming call with bidder and related issues. | 0.20 | 895.00 | $179.00 |
| 11/05/2015 | JNP | AD | Conference with bidder, David J. Barton, Piper and Aurora regarding TSA. | 1.00 | 895.00 | $895.00 |
| 11/05/2015 | JNP | AD | Follow-up calls with Aurora and David J. Barton after call with bidder (several). | 0.40 | 895.00 | $358.00 |
| 11/05/2015 | MRS | AD | Further revise amended bid procedures order; emails | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00003

Page:    9
Invoice 111573
November 30, 2015

| Date | | | | Hours | Rate | Amount |
|------|------|------|------|-------|------|--------|
| | | | re: same | | | |
| 11/05/2015 | MRS | AD | Coordinate auction space for 11/17 auction | 0.10 | 675.00 | $67.50 |
| 11/05/2015 | MRS | AD | Finalize cert of counsel and order re: amended bid procedures; coordinate filing of same and delivery to chambers | 0.20 | 675.00 | $135.00 |
| 11/05/2015 | MRS | AD | Emails from and to Jeff Pomerantz and Dave Barton re: cert of counsel, amended bid procedures, and redacted APA | 0.10 | 675.00 | $67.50 |
| 11/05/2015 | MRS | AD | Review entered order re: APA and bid procedures; email to counsel and Piper re: same | 0.10 | 675.00 | $67.50 |
| 11/05/2015 | MBL | AD | Follow misc. sale related emails with client and team. | 0.30 | 795.00 | $238.50 |
| 11/05/2015 | JMF | AD | Review amended APA. | 0.40 | 750.00 | $300.00 |
| 11/06/2015 | DJB | AD | Coordinate with accounting re receipt of earnest money deposits. | 0.20 | 875.00 | $175.00 |
| 11/06/2015 | DJB | AD | Respond to J. Pomerantz re Fifth Amendment. | 0.50 | 875.00 | $437.50 |
| 11/06/2015 | DJB | AD | Revise Key Dates. | 0.30 | 875.00 | $262.50 |
| 11/06/2015 | DJB | AD | Consider release of additional due diligence information and APA schedule. | 0.20 | 875.00 | $175.00 |
| 11/06/2015 | DJB | AD | Respond to competing Bidder's counsel re APA template re Fourth Amendment. | 0.20 | 875.00 | $175.00 |
| 11/06/2015 | JNP | AD | Review amendment to Asset Purchase Agreement and emails with David J. Barton regarding same. | 0.20 | 895.00 | $179.00 |
| 11/06/2015 | JNP | AD | Email with bidder regarding requests for information. | 0.10 | 895.00 | $89.50 |
| 11/06/2015 | JNP | AD | Conference with E. Chafetz regarding sale issues. | 0.10 | 895.00 | $89.50 |
| 11/06/2015 | JNP | AD | Conference with J. Markus regarding sale issues and contingencies. | 0.30 | 895.00 | $268.50 |
| 11/06/2015 | JNP | AD | Conference with D. Baker regarding miscellaneous sale issues. | 0.20 | 895.00 | $179.00 |
| 11/06/2015 | MBL | AD | Follow-up emails with team and GA re GA amendment. | 0.30 | 795.00 | $238.50 |
| 11/07/2015 | DJB | AD | Revise key dates schedule (.9); Arrange for closing time and responsibility schedule (.1); Transmit key dates schedule to working group (.2). | 1.20 | 875.00 | $1,050.00 |
| 11/07/2015 | DJB | AD | Revise Fifth Amendment (1.3); Transmit same to working group (.3). | 1.60 | 875.00 | $1,400.00 |
| 11/07/2015 | DJB | AD | Consult with J. Pomerantz re need for bidder deposit escrow agreement. | 0.20 | 875.00 | $175.00 |
| 11/07/2015 | DJB | AD | Send APA schedule to C. Ziecik. | 0.10 | 875.00 | $87.50 |
| 11/07/2015 | DJB | AD | Consider distribution of APA schedules (.1); Consider non-competition agreement (.1). | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00003

Page:    10
Invoice 111573
November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/07/2015 | JNP | AD | Review and respond to emails from J. Markus regarding diligence issues. | 0.10 | 895.00 | $89.50 |
| 11/07/2015 | JNP | AD | Emails to and from David J. Barton regarding sale issues. | 0.10 | 895.00 | $89.50 |
| 11/08/2015 | NLH | AD | Prepare closing checklist; Work on closing issues. | 1.90 | 675.00 | $1,282.50 |
| 11/08/2015 | DJB | AD | Forward non-compete to M. Fayhee for signature. | 0.50 | 875.00 | $437.50 |
| 11/08/2015 | DJB | AD | Respond to due diligence inquiries by bidder. | 0.60 | 875.00 | $525.00 |
| 11/08/2015 | DJB | AD | Forward responses to bidder. | 0.20 | 875.00 | $175.00 |
| 11/08/2015 | JNP | AD | Review revised Asset Purchase Agreement submitted by potential bidder. | 0.30 | 895.00 | $268.50 |
| 11/08/2015 | JNP | AD | Review and respond to email from T. Stratton regarding sale process. | 0.10 | 895.00 | $89.50 |
| 11/08/2015 | MBL | AD | Emails with team re NCOC sale issues; review overbid redline. | 0.50 | 795.00 | $397.50 |
| 11/09/2015 | NLH | AD | Work on closing issues. | 3.10 | 675.00 | $2,092.50 |
| 11/09/2015 | DJB | AD | Follow-up re sign-off on TSAs. | 0.40 | 875.00 | $350.00 |
| 11/09/2015 | DJB | AD | Confirm finality of TSAs. | 0.30 | 875.00 | $262.50 |
| 11/09/2015 | DJB | AD | Revise Fifth Amendment (.8); Transmit to working group (.2). | 1.00 | 875.00 | $875.00 |
| 11/09/2015 | DJB | AD | Review and summarize key provisions of competing Bidder APA. | 3.50 | 875.00 | $3,062.50 |
| 11/09/2015 | DJB | AD | Return call from competing Bidder. | 0.10 | 875.00 | $87.50 |
| 11/09/2015 | DJB | AD | Prepare for conference call with competing Bidder (.1); Conference call to address APA questions (.5). | 0.60 | 875.00 | $525.00 |
| 11/09/2015 | DJB | AD | Revise memo to include competing Bidder TSAs. | 1.70 | 875.00 | $1,487.50 |
| 11/09/2015 | DJB | AD | Respond to J. Pomerantz re call with bidder. | 0.30 | 875.00 | $262.50 |
| 11/09/2015 | DJB | AD | Conference call with bidder re APA. | 0.30 | 875.00 | $262.50 |
| 11/09/2015 | JNP | AD | Conference with D. Baker regarding sale status and related issues. | 0.30 | 895.00 | $268.50 |
| 11/09/2015 | JNP | AD | Conference with T. Stratton regarding bid issues. | 0.20 | 895.00 | $179.00 |
| 11/09/2015 | JNP | AD | Emails to and from David J. Barton regarding bidder Asset Purchase Agreement and next steps. | 0.20 | 895.00 | $179.00 |
| 11/09/2015 | JNP | AD | Emails to and from David J. Barton regarding bid procedures order. | 0.10 | 895.00 | $89.50 |
| 11/09/2015 | MBL | AD | Attend call with potential bidder. | 0.50 | 795.00 | $397.50 |
| 11/09/2015 | MBL | AD | Address Dallas County tax claims re Sale; emails with client re same. | 0.30 | 795.00 | $238.50 |
| 11/09/2015 | JMF | AD | Telephone call with J.N. Pomerantz re sale/341(a) issues. | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00003

Page:    11
Invoice 111573
November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2015 | JMF | AD | Review competing APA memo. | 0.40 | 750.00 | $300.00 |
| 11/10/2015 | MRS | AD | Coordinate execution of documents for trust account; emails from and to Dave Barton re: same | 0.10 | 675.00 | $67.50 |
| 11/10/2015 | DJB | AD | Review KYC form and comment. | 0.60 | 875.00 | $525.00 |
| 11/10/2015 | DJB | AD | Transmit Fifth Amendment to banks and Committee. | 1.00 | 875.00 | $875.00 |
| 11/10/2015 | DJB | AD | Telephone conference with counsel for competing Bidder re due diligence. | 0.30 | 875.00 | $262.50 |
| 11/10/2015 | DJB | AD | Complete KYC form for Wilmington Trust (.4); Transmit articles and by-laws to WT (.2). | 0.60 | 875.00 | $525.00 |
| 11/10/2015 | DJB | AD | Transmit KYC and W-9 to Wilmington Trust (.2); Report to J. Markus re same (.1). | 0.30 | 875.00 | $262.50 |
| 11/10/2015 | DJB | AD | Follow up re date of birth for Baxter Brinkmann. | 0.30 | 875.00 | $262.50 |
| 11/10/2015 | DJB | AD | Follow up re KYC signature (.3); Send critical vendor list to competing bidder (.2). | 0.50 | 875.00 | $437.50 |
| 11/10/2015 | JNP | AD | Conference with D. Baker, R. Kennedy and L. Kendall regarding variety of sale related issues. | 0.50 | 895.00 | $447.50 |
| 11/10/2015 | JNP | AD | Emails to and from E. Chafetz and conference with D. Berliner regarding sale issues. | 0.20 | 895.00 | $179.00 |
| 11/10/2015 | JNP | AD | Email to K. Porter regarding status of lease negotiations. | 0.10 | 895.00 | $89.50 |
| 11/10/2015 | JNP | AD | Conference with David J. Barton regarding bidder regarding Asset Purchase Agreement issues and related. | 0.30 | 895.00 | $268.50 |
| 11/10/2015 | JNP | AD | Emails with Piper regarding communications with bidders and related issues. | 0.20 | 895.00 | $179.00 |
| 11/10/2015 | JNP | AD | Emails with K. Porter regarding status of lease discussions. | 0.10 | 895.00 | $89.50 |
| 11/10/2015 | JNP | AD | Emails with bidders regarding status of lease discussions. | 0.20 | 895.00 | $179.00 |
| 11/10/2015 | JNP | AD | Review and respond to emails regarding fifth amendment. | 0.30 | 895.00 | $268.50 |
| 11/10/2015 | JNP | AD | Emails regarding call with Committee to discuss sale status. | 0.10 | 895.00 | $89.50 |
| 11/10/2015 | JNP | AD | Emails to bidder regarding cheerleader facility. | 0.10 | 895.00 | $89.50 |
| 11/10/2015 | JNP | AD | Review bidder Asset Purchase Agreement and email to Piper and Aurora regarding comments. | 0.30 | 895.00 | $268.50 |
| 11/10/2015 | MBL | AD | Emails with client and co-counsel re tax issues in connection with NCOC sale; draft proposed language for sale order. | 0.50 | 795.00 | $397.50 |
| 11/10/2015 | MBL | AD | Misc. emails with team re sale issues. | 0.30 | 795.00 | $238.50 |
| 11/10/2015 | JMF | AD | Review sale order. | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00003

Page:    12
Invoice 111573
November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2015 | JMF | AD | Review amendment to APA. | 0.20 | 750.00 | $150.00 |
| 11/11/2015 | NLH | AD | Revise closing checklist. | 0.90 | 675.00 | $607.50 |
| 11/11/2015 | DJB | AD | Review lender approvals of Fifth Amendment (.1); Review status of Committee review of Fifth Amendment (.1); Release General TSA signatures to stalking-horse (.3). | 0.50 | 875.00 | $437.50 |
| 11/11/2015 | DJB | AD | Telephone conference with Committee counsel re Fifth Amendment (.2); Transmit same to working group (.2). | 0.40 | 875.00 | $350.00 |
| 11/11/2015 | DJB | AD | Forward Fourth Amendment to W. Ustaine (.1); Forward contact information to stalking-horse for Deposit Escrow Agreement. | 0.30 | 875.00 | $262.50 |
| 11/11/2015 | DJB | AD | Consider closing conditions (.1); E-mail to working group re same (.1); Respond to stalking horse's counsel re deposit escrow agreement (.1); Respond to Wilmington Trust re escrow account (.1). | 0.40 | 875.00 | $350.00 |
| 11/11/2015 | DJB | AD | Telephone conference with B. Schmarck re TSAs (.3); E-mail to working group re same (.3); Draft language re waiver of closing conditions (1.9); Transmit Fifth Amendment to stalking horse and bidders (.5); Forward APA exhibits to bidder (.2); Interoffice conference with J. Pomerantz re closing conditions (.3); Handle deposit escrow signature pages (.3). | 3.80 | 875.00 | $3,325.00 |
| 11/11/2015 | DJB | AD | Respond to counsel for bidder re Fifth Amendment (.6); Telephone conferences with J. Hosty re transfer tax (.6); Consider client comments to TSA (.6). | 1.80 | 875.00 | $1,575.00 |
| 11/11/2015 | DJB | AD | Prepare for conference call with competing bidder (.1); Conference call with counsel for competing bidder re bid. | 0.60 | 875.00 | $525.00 |
| 11/11/2015 | JNP | AD | Conference with T. Stratton regarding bidding process. | 0.10 | 895.00 | $89.50 |
| 11/11/2015 | JNP | AD | Conference with David J. Barton and bidder counsel regarding Asset Purchase Agreement and terms of bid. | 0.50 | 895.00 | $447.50 |
| 11/11/2015 | JNP | AD | Conference with bidder counsel regarding Asset Purchase Agreement issues. | 0.10 | 895.00 | $89.50 |
| 11/11/2015 | JNP | AD | Review and respond to emails with D. Baker regarding bidding issues and related. | 0.20 | 895.00 | $179.00 |
| 11/11/2015 | JNP | AD | Review and respond to emails regarding taxes. | 0.10 | 895.00 | $89.50 |
| 11/11/2015 | JNP | AD | Conference with Committee professionals and Piper regarding sale process. | 0.40 | 895.00 | $358.00 |
| 11/11/2015 | JNP | AD | Conference with David J. Barton regarding waive of conditions; Review emails regarding same. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00003

Page:    13
Invoice 111573
November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2015 | JNP | AD | Review and respond to emails from bidders regarding miscellaneous issues; Follow-up with Piper regarding same. | 0.30 | 895.00 | $268.50 |
| 11/11/2015 | JNP | AD | Review bid letter from bidder and provide comments. | 0.10 | 895.00 | $89.50 |
| 11/11/2015 | MRS | AD | Call with Jeff Pomerantz, Josh Fried, Teri Stratton, Jean Hosty, and committee reps and advisors re: sale issues | 0.40 | 675.00 | $270.00 |
| 11/11/2015 | MBL | AD | Follow-up with client and bank counsel re Dallas County claims. | 0.20 | 795.00 | $159.00 |
| 11/11/2015 | MBL | AD | Emails with Henderson County counsel and client re tax claims; review same. | 0.30 | 795.00 | $238.50 |
| 11/11/2015 | JMF | AD | Call with J.N. Pomerantz, and Chafetz, T. Stratton and J. Hosty re sale update. | 0.50 | 750.00 | $375.00 |
| 11/12/2015 | NLH | AD | Work on closing issues. | 2.30 | 675.00 | $1,552.50 |
| 11/12/2015 | NLH | AD | Telephone conference with D. Barton re bids. | 0.10 | 675.00 | $67.50 |
| 11/12/2015 | DJB | AD | Determine allocation of tax bill. | 0.50 | 875.00 | $437.50 |
| 11/12/2015 | DJB | AD | Interoffice conference with J. Pomerantz re bids (.3); Begin bid review (.2); Interoffice conference with N. Hong re bid review (.1). | 0.60 | 875.00 | $525.00 |
| 11/12/2015 | DJB | AD | Review and analyze bids (2.0); Prepare conditionality chart (2.5); Prepare chart of non-price terms (2.5); Conference call with working group re strategy in responding to bids (.9); Interoffice conference with J. Pomerantz re tasks to be performed (.3); Interoffice conference with N. Hong re bid package inventory (.3). | 8.40 | 875.00 | $7,350.00 |
| 11/12/2015 | DJB | AD | Revise Fifth Amendment (.5);  Correspond with client re same (.5); Forward materials to competing bidder (.3); Conference call with competing bidder TSA (1.0); E-mail to R. Kennedy re same (.3). | 2.60 | 875.00 | $2,275.00 |
| 11/12/2015 | DJB | AD | Interoffice conference with J. Pomerantz re auction (.3); Telephone conference with competing bidder re $9.6 million cap (.2); Consider status (.2). | 0.70 | 875.00 | $612.50 |
| 11/12/2015 | DJB | AD | Respond to competing bidder re TSAs. | 0.20 | 875.00 | $175.00 |
| 11/12/2015 | JNP | AD | Review David J. Barton memos regarding bid differences and prepare summary memo regarding same. | 2.00 | 895.00 | $1,790.00 |
| 11/12/2015 | JNP | AD | Conference with D. Baker regarding discussion with bidder. | 0.10 | 895.00 | $89.50 |
| 11/12/2015 | JNP | AD | Conference with Lowenstein and David J. Barton regarding Committee sale issues. | 0.40 | 895.00 | $358.00 |
| 11/12/2015 | JNP | AD | Conference with Piper, Aurora, David J. Barton, Michael R. Seidl and Joshua M. Fried regarding | 0.80 | 895.00 | $716.00 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00003

Page:    14
Invoice 111573
November 30, 2015

| Date | | | | Hours | Rate | Amount |
|------|------|------|------|-------|------|--------|
| | | | strategy regarding analysis of bids. | | | |
| 11/12/2015 | JNP | AD | Miscellaneous emails to bidders regarding bid submissions and call regarding same. | 0.30 | 895.00 | $268.50 |
| 11/12/2015 | JNP | AD | Various emails to David J. Barton and others regarding bid issues. | 0.20 | 895.00 | $179.00 |
| 11/12/2015 | JNP | AD | Email to M. Fayhee, M. Warner and K. Porter regarding bid submissions and status. | 0.20 | 895.00 | $179.00 |
| 11/12/2015 | JNP | AD | Review various bids received from parties; Conference with David J. Barton and others regarding same. | 2.50 | 895.00 | $2,237.50 |
| 11/12/2015 | JNP | AD | Review and forward bid packages to M. Fayhee, M. Warner and K. Porter. | 0.10 | 895.00 | $89.50 |
| 11/12/2015 | JNP | AD | Email to bank and committee counsel regarding request for a call and status. | 0.10 | 895.00 | $89.50 |
| 11/12/2015 | JNP | AD | Review and respond to Committee email regarding sale issues. | 0.20 | 895.00 | $179.00 |
| 11/12/2015 | JNP | AD | Review and respond to emails regarding U.S. Trustee objections to sale order. | 0.30 | 895.00 | $268.50 |
| 11/12/2015 | JNP | AD | Conference with K. Porter regarding lease status. | 0.10 | 895.00 | $89.50 |
| 11/12/2015 | MAM | AD | Create chart for Nina L. Hong regarding stalking horse bidder's documents. | 1.10 | 275.00 | $302.50 |
| 11/12/2015 | MRS | AD | Email from Eric Chafetz and to Kathe Finlayson re: extension for committee to object to sale | 0.10 | 675.00 | $67.50 |
| 11/12/2015 | MRS | AD | Call from Max Litvak re: sale order | 0.20 | 675.00 | $135.00 |
| 11/12/2015 | MRS | AD | Review committee and OUST sale order comments | 0.20 | 675.00 | $135.00 |
| 11/12/2015 | MRS | AD | Review Pratt sale objection | 0.20 | 675.00 | $135.00 |
| 11/12/2015 | MRS | AD | Review first bid | 0.20 | 675.00 | $135.00 |
| 11/12/2015 | MRS | AD | Review second bid | 0.20 | 675.00 | $135.00 |
| 11/12/2015 | MRS | AD | Review third bid | 0.20 | 675.00 | $135.00 |
| 11/12/2015 | MRS | AD | Emails from and to Jeff Pomerantz re: sale order | 0.10 | 675.00 | $67.50 |
| 11/12/2015 | MRS | AD | Call with Jeff Pomerantz, Josh Fried, Dave Barton, Dave Baker, and Piper team re: bids and sale issues | 0.80 | 675.00 | $540.00 |
| 11/12/2015 | MBL | AD | Call with L. Gordon, Henderson County tax counsel (0.2); coordinate re settlement language in sale order (0.3). | 0.50 | 795.00 | $397.50 |
| 11/12/2015 | MBL | AD | Emails with B. Weller, Dallas County tax counsel re resolution of objection. | 0.20 | 795.00 | $159.00 |
| 11/12/2015 | MBL | AD | Review objections to sale and follow-up re same. | 0.40 | 795.00 | $318.00 |
| 11/12/2015 | MBL | AD | Review emails re overbids on sale. | 0.30 | 795.00 | $238.50 |
| 11/12/2015 | MBL | AD | Call with M. Seidl re revisions to sale order. | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00003

Page:    15
Invoice 111573
November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2015 | MBL | AD | Call with J.N. Pomerantz re bid procedure requirements and review bid procedures. | 0.30 | 795.00 | $238.50 |
| 11/12/2015 | JMF | AD | Review/analyze sale issue list. | 0.60 | 750.00 | $450.00 |
| 11/12/2015 | JMF | AD | Telephone call with D. Barton, J.N. Pomerantz, J. Hosty, and Stratton, D. Baker re Bids. | 0.80 | 750.00 | $600.00 |
| 11/12/2015 | JMF | AD | Review correspondence re competing bid issues re. | 0.40 | 750.00 | $300.00 |
| 11/12/2015 | JMF | AD | Review Pratt and Joy Faith sale objections. | 0.30 | 750.00 | $225.00 |
| 11/12/2015 | CJB | AD | Prepare hearing binders for hearing on 11/19/15. | 1.20 | 225.00 | $270.00 |
| 11/12/2015 | MRS | AD | Calls from chambers re: sale hearing | 0.20 | 675.00 | $135.00 |
| 11/13/2015 | JNP | AD | Emails to and from M. Fayhee assistant regarding auction. | 0.10 | 895.00 | $89.50 |
| 11/13/2015 | DJB | AD | Prepare for auction (1.8); Interoffice conference with J. Pomerantz re conditionality analysis (.2); Telephone conference with client working group re bids (1.0). | 3.00 | 875.00 | $2,625.00 |
| 11/13/2015 | DJB | AD | Review bids for further issues. | 1.30 | 875.00 | $1,137.50 |
| 11/13/2015 | DJB | AD | Review Competing Bidder (.5); Analysis of Assumed Critical Payables (.4); Interoffice conference with J. Hosty re same (.3); Revise summary of bids (.5); Interoffice conference with J. Pomerantz re Assumed Critical Payables (.3). | 2.00 | 875.00 | $1,750.00 |
| 11/13/2015 | JNP | AD | Conference with Aurora, Piper, David J. Barton and Joshua M. Fried regarding bid analysis. | 0.80 | 895.00 | $716.00 |
| 11/13/2015 | JNP | AD | Review and revise bid analysis after call. | 0.20 | 895.00 | $179.00 |
| 11/13/2015 | JNP | AD | Review and respond to email from B. Walsh regarding call to discuss bids. | 0.10 | 895.00 | $89.50 |
| 11/13/2015 | JNP | AD | Conference with E. Chafetz regarding bid issues (2x). | 0.20 | 895.00 | $179.00 |
| 11/13/2015 | JNP | AD | Conference with J. Markus regarding bidding issues. | 0.20 | 895.00 | $179.00 |
| 11/13/2015 | JNP | AD | Finalize memos and emails to Committee, lender, and Board regarding bid analyses and strategy. | 0.30 | 895.00 | $268.50 |
| 11/13/2015 | JNP | AD | Review and respond to Maxim B. Litvak emails regarding sale order and review same. | 0.30 | 895.00 | $268.50 |
| 11/13/2015 | JNP | AD | Conference with David J. Barton regarding issues relating to bids. | 0.30 | 895.00 | $268.50 |
| 11/13/2015 | JNP | AD | Conference with Maxim B. Litvak regarding sale order. | 0.10 | 895.00 | $89.50 |
| 11/13/2015 | JNP | AD | Emails to and from bidders. | 0.20 | 895.00 | $179.00 |
| 11/13/2015 | JNP | AD | Continued review of bids. | 0.20 | 895.00 | $179.00 |
| 11/13/2015 | JNP | AD | Conference with David J. Barton and J. Hosty regarding calculation of assumed liabilities and bids. | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00003

Page:    16
Invoice 111573
November 30, 2015

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2015 | MRS | AD | Call with Jeff Pomerantz, Dave Barton, Dave Baker, and Piper team re: bid comparisons | 0.90 | 675.00 | $607.50 |
| 11/13/2015 | MRS | AD | Emails from and to Max Litvak re: Henderson County sale issues | 0.10 | 675.00 | $67.50 |
| 11/13/2015 | MRS | AD | Review and revise sale order | 0.30 | 675.00 | $202.50 |
| 11/13/2015 | MRS | AD | Email to Jeff Pomerantz re: auction issues | 0.10 | 675.00 | $67.50 |
| 11/13/2015 | MRS | AD | Further revise sale order; call from Max Litvak re: same | 0.20 | 675.00 | $135.00 |
| 11/13/2015 | MBL | AD | Call with J.N. Pomerantz re sale order (0.2); revise order incorporating UCC and UST comments (1.0). | 1.20 | 795.00 | $954.00 |
| 11/13/2015 | MBL | AD | Review emails re sale status. | 0.30 | 795.00 | $238.50 |
| 11/14/2015 | DJB | AD | Prepare for conference call with bidder 1 (.3); Conference call with bidder 1 re bid (.8); Prepare for conference call with bidder 2 (.3); Conference call with bidder 2 (.8); Interoffice conference with J. Pomerantz re status (.2); Review bid summary memo (.3) | 2.70 | 875.00 | $2,362.50 |
| 11/14/2015 | DJB | AD | Draft Competing Bidder amendment (2.0); Transmit to J. Pomerantz (.1); Revise non-competition agreement (.7); Transmit to M. Fayhee (.1). | 2.90 | 875.00 | $2,537.50 |
| 11/14/2015 | JNP | AD | Conference with Aurora, Piper and second overbidder; Follow-up call with David J. Barton regarding same. | 1.00 | 895.00 | $895.00 |
| 11/14/2015 | JNP | AD | Email revised sale order to bidders. | 0.10 | 895.00 | $89.50 |
| 11/14/2015 | JNP | AD | Conference with Aurora, Piper and one overbidder; Follow-up call with D. Baker regarding same. | 0.80 | 895.00 | $716.00 |
| 11/14/2015 | JNP | AD | Prepare for calls with overbidder. | 0.50 | 895.00 | $447.50 |
| 11/14/2015 | JNP | AD | Conference with Aurora, Piper and third overbidder. | 0.60 | 895.00 | $537.00 |
| 11/14/2015 | JNP | AD | Conference with Aurora and piper after call with overbidders. | 0.30 | 895.00 | $268.50 |
| 11/14/2015 | JNP | AD | Conference with bidder counsel regarding revisions to bid. | 0.20 | 895.00 | $179.00 |
| 11/14/2015 | JNP | AD | Emails to Aurora and Piper regarding comments received from bidders. | 0.10 | 895.00 | $89.50 |
| 11/14/2015 | JNP | AD | Review and respond to emails regarding lease and review redline. | 0.20 | 895.00 | $179.00 |
| 11/14/2015 | JNP | AD | Review and respond to email regarding prepetition claims of critical vendors. | 0.10 | 895.00 | $89.50 |
| 11/14/2015 | JNP | AD | Emails regarding bid comparison | 0.10 | 895.00 | $89.50 |
| 11/14/2015 | JNP | AD | Prepare matrix of responses received from bidders. | 0.50 | 895.00 | $447.50 |
| 11/14/2015 | MBL | AD | Revise sale order with J.N. Pomerantz comments; email opposing counsel re same. | 0.40 | 795.00 | $318.00 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00003

Page:    17
Invoice 111573
November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/2015 | JMF | AD | Review competing bid packages and summary of open issues. | 2.10 | 750.00 | $1,575.00 |
| 11/14/2015 | JMF | AD | Telephone call with J.N. Pomerantz re Bid Issues. | 0.20 | 750.00 | $150.00 |
| 11/14/2015 | JMF | AD | Telephone call with J. Hosty, and Stratton, D. Baker, J.N. Pomerantz and competing bidder re APA issues. | 0.70 | 750.00 | $525.00 |
| 11/14/2015 | JMF | AD | Telephone call with J. Hosty, D. Baker, P. Schwab, and J.N. Pomerantz re APA issues. | 0.20 | 750.00 | $150.00 |
| 11/15/2015 | DJB | AD | Interoffice conference with J. Pomerantz re status of matter (.4). | 0.40 | 875.00 | $350.00 |
| 11/15/2015 | JNP | AD | Conference with T. Stratton regarding sale process issues (3x). | 0.80 | 895.00 | $716.00 |
| 11/15/2015 | JNP | AD | Review revised bid submission by bidder. | 0.30 | 895.00 | $268.50 |
| 11/15/2015 | JNP | AD | Email to and from David J. Barton regarding sale issues. | 0.10 | 895.00 | $89.50 |
| 11/15/2015 | JNP | AD | Conference with D. Baker (2x) before and after call with Committee and lenders. | 0.30 | 895.00 | $268.50 |
| 11/15/2015 | JNP | AD | Conference with Committee, lenders, Piper, Aurora and Joshua M. Fried regarding bidding status. | 0.50 | 895.00 | $447.50 |
| 11/15/2015 | JNP | AD | Conference with B. Walsh regarding status of bidding and sale issues. | 0.20 | 895.00 | $179.00 |
| 11/15/2015 | JNP | AD | Conference with M. Warner, W. Usatine, K. Porter, Aurora, PIper and Joshua M. Fried regarding bid status and strategy. | 0.40 | 895.00 | $358.00 |
| 11/15/2015 | JNP | AD | Conference with P. Schwab regarding bidding status and strategy. | 0.20 | 895.00 | $179.00 |
| 11/15/2015 | JNP | AD | Review and respond to various emails regarding sale process. | 0.50 | 895.00 | $447.50 |
| 11/15/2015 | JNP | AD | Emails to bidders regarding request for a call. | 0.10 | 895.00 | $89.50 |
| 11/15/2015 | JNP | AD | Conference with various bidders regarding status and next steps (several). | 1.10 | 895.00 | $984.50 |
| 11/15/2015 | JNP | AD | Conference with D. Baker after call with bidders. | 0.10 | 895.00 | $89.50 |
| 11/15/2015 | JNP | AD | Conference with T. Stratton regarding status and next steps. | 0.20 | 895.00 | $179.00 |
| 11/15/2015 | MBL | AD | Attention to misc. emails re NCOC sale. | 0.20 | 795.00 | $159.00 |
| 11/15/2015 | JMF | AD | Telephone call with E. Chafetz, BDO, D. Baker, B. Ruzinsky, B. Miller, PJ Duhig re sale issues. | 0.40 | 750.00 | $300.00 |
| 11/15/2015 | JMF | AD | Telephone call with J.N. Pomerantz, J. Hosty, P. Schwab, D. Baker re sale issues. | 0.30 | 750.00 | $225.00 |
| 11/15/2015 | JMF | AD | Telephone call with K. Porter, M. Fayhee, M. Warner re sale issues. | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00003

Page:    18
Invoice 111573
November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2015 | JMF | AD | Review open APA issues re competing bidders. | 0.30 | 750.00 | $225.00 |
| 11/15/2015 | JMF | AD | Review competing bidder APA re open issues. | 0.60 | 750.00 | $450.00 |
| 11/15/2015 | MBL | AD | Review revised A&J settlement agreement; emails with opposing counsel re sale and revise agreement. | 0.80 | 795.00 | $636.00 |
| 11/16/2015 | DJB | AD | Prepare redlined copies (1.6); E-mail APAs and lease to Competing Bidder (.3); Interoffice conference with J. Pomerantz re same (.3). | 2.20 | 875.00 | $1,925.00 |
| 11/16/2015 | DJB | AD | Prepare form of Competing Bidder overbid APA. | 4.50 | 875.00 | $3,937.50 |
| 11/16/2015 | DJB | AD | Interoffice conference with J. Pomerantz re next steps. | 0.40 | 875.00 | $350.00 |
| 11/16/2015 | DJB | AD | Respond to Competing Bidder counsel re TSAs. | 0.40 | 875.00 | $350.00 |
| 11/16/2015 | JNP | AD | Emails with bidders regarding auction and related. | 0.20 | 895.00 | $179.00 |
| 11/16/2015 | JNP | AD | Conference with D. Baker regarding bidding status. | 0.10 | 895.00 | $89.50 |
| 11/16/2015 | JNP | AD | Conference with bidder regarding status of bid. | 0.10 | 895.00 | $89.50 |
| 11/16/2015 | JNP | AD | Conference with B. Walsh regarding status of process. | 0.10 | 895.00 | $89.50 |
| 11/16/2015 | JNP | AD | Review of revised bid from bidder. | 0.20 | 895.00 | $179.00 |
| 11/16/2015 | JNP | AD | Emails with K. Porter regarding lease and related issues. | 0.20 | 895.00 | $179.00 |
| 11/16/2015 | JNP | AD | Emails to Committee and lenders regarding status and related emails to Debtor representatives. | 1.00 | 895.00 | $895.00 |
| 11/16/2015 | JNP | AD | Emails to and from J. Markus regarding stalking horse. | 0.20 | 895.00 | $179.00 |
| 11/16/2015 | JNP | AD | Conference with David J. Barton regarding sales issues and bids and related (multiple). | 0.30 | 895.00 | $268.50 |
| 11/16/2015 | JNP | AD | Prepare for auction. | 2.00 | 895.00 | $1,790.00 |
| 11/16/2015 | JNP | AD | Meeting with Debtor representatives to discuss various auction issues. | 1.00 | 895.00 | $895.00 |
| 11/16/2015 | MRS | AD | Review bidder bid modifications and related emails | 0.20 | 675.00 | $135.00 |
| 11/16/2015 | MRS | AD | Emails from and to Jeff Pomerantz re: auction issues | 0.10 | 675.00 | $67.50 |
| 11/16/2015 | MRS | AD | Emails from and to Jeff Pomerantz re: bid procedure issues | 0.20 | 675.00 | $135.00 |
| 11/16/2015 | MRS | AD | Review committee sale objection | 0.30 | 675.00 | $202.50 |
| 11/16/2015 | MBL | AD | Review misc. emails re sale issues. | 0.30 | 795.00 | $238.50 |
| 11/16/2015 | JMF | AD | Review competing APAs re Auction. | 1.40 | 750.00 | $1,050.00 |
| 11/16/2015 | JMF | AD | Review Committee objection to sale. | 0.30 | 750.00 | $225.00 |
| 11/16/2015 | KFF | AD | Update agenda for November 19 hearing to reflect additional certifications filed | 0.30 | 305.00 | $91.50 |
| 11/17/2015 | DJB | AD | Attend auction. | 11.50 | 875.00 | $10,062.50 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00003

Page:    19
Invoice 111573
November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/17/2015 | JNP | AD | Meetings with Aurora, Piper, banks, and Committee in advance of auction. | 2.50 | 895.00 | $2,237.50 |
| 11/17/2015 | JNP | AD | Participate in auction. | 8.50 | 895.00 | $7,607.50 |
| 11/17/2015 | JNP | AD | Conference with M. Warner regarding auction. | 0.20 | 895.00 | $179.00 |
| 11/17/2015 | MRS | AD | Revise and finalize auction results notice | 0.30 | 675.00 | $202.50 |
| 11/17/2015 | MRS | AD | Revise cure exhibits re: auction results | 0.30 | 675.00 | $202.50 |
| 11/17/2015 | MRS | AD | Coordinate filing and service of auction results notice | 0.20 | 675.00 | $135.00 |
| 11/17/2015 | MRS | AD | Discussions with Jeff Pomerantz re: auction issues | 0.70 | 675.00 | $472.50 |
| 11/17/2015 | MRS | AD | Emails to and from Max Litvak re: sale order issues | 0.10 | 675.00 | $67.50 |
| 11/17/2015 | MRS | AD | Assist with auction | 2.50 | 675.00 | $1,687.50 |
| 11/17/2015 | MRS | AD | Discussions with Jeff Pomerantz re: OUST sale objection issues | 0.30 | 675.00 | $202.50 |
| 11/17/2015 | MRS | AD | Review OUST sale objection | 0.20 | 675.00 | $135.00 |
| 11/17/2015 | MRS | AD | Revise auction results notice | 0.10 | 675.00 | $67.50 |
| 11/17/2015 | MRS | AD | Emails from and to Jeff Pomerantz re: sale hearing issues | 0.10 | 675.00 | $67.50 |
| 11/17/2015 | MBL | AD | Emails with team re auction and pending objections; review auction results notice. | 0.30 | 795.00 | $238.50 |
| 11/17/2015 | JMF | AD | Review OUST objection to NCOC Sale. | 0.20 | 750.00 | $150.00 |
| 11/17/2015 | KFF | AD | Update agenda and additional documents for hearing binders for November 19, 2015, hearing | 0.60 | 305.00 | $183.00 |
| 11/17/2015 | KFF | AD | Review and revise hearing binders for judge for November 19, 2015, hearing | 0.60 | 305.00 | $183.00 |
| 11/17/2015 | KFF | AD | E-file and coordinate service for agenda for November 19, 2015 hearing | 0.30 | 305.00 | $91.50 |
| 11/17/2015 | KFF | AD | Coordinate telephone appearances for Max Litvak and Joshua Fried for November 19, 2015 hearing | 0.30 | 305.00 | $91.50 |
| 11/17/2015 | KFF | AD | Respond to request for documents from counsel in connection with Auction proceedings | 0.60 | 305.00 | $183.00 |
| 11/17/2015 | KFF | AD | Draft amended agenda for November 19, 2015, hearing | 0.20 | 305.00 | $61.00 |
| 11/17/2015 | CJB | AD | Prepare hearing binders for hearing on 11/19/15. | 0.40 | 225.00 | $90.00 |
| 11/18/2015 | DJB | AD | Revise APA exhibits for Competing Bidder (1.); Revise Shanghai TSA for Competing Bidder (.5); Gather APA schedules for Central (1.0); Revise General TSA for Competing Bidder (.5); Conference with Competing Bidder counsel re revisions to APA (1.9); Revise Competing Bidder APA (3.5); Interoffice conference with J. Pomerantz re status of Competing Bidder APA (.3); Forward Competing | 12.50 | 875.00 | $10,937.50 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00003

Page:    20
Invoice 111573
November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Bidder APA for signature (.3); Obtain signature to release Summit deposit (.5); Instruct release of Competing Bidder deposit (.3); Revise Competing Bidder APA (1.8); Transmit same to Paul Hastings (.3); Conference with Piper re transition issues (.3); Conference with Control's counsel re transition issues (.3); Interoffice conference with M. Seidl re filing of APAs (.3). | | | |
| 11/18/2015 | JNP | AD | Prepare for sale hearing. | 1.50 | 895.00 | $1,342.50 |
| 11/18/2015 | JNP | AD | Conference with J. Sieger regarding results of auction. | 0.20 | 895.00 | $179.00 |
| 11/18/2015 | JNP | AD | Conference with J. Markus regarding results of auction. | 0.30 | 895.00 | $268.50 |
| 11/18/2015 | JNP | AD | Conference with D. Baker regarding winning bid documentation. | 0.10 | 895.00 | $89.50 |
| 11/18/2015 | JNP | AD | Conference with F. Holden and David J. Barton regarding documentation of winning bid and related issues. | 1.50 | 895.00 | $1,342.50 |
| 11/18/2015 | JNP | AD | Conference with Michael R. Seidl regarding objections, orders and related (multiple). | 0.50 | 895.00 | $447.50 |
| 11/18/2015 | JNP | AD | Conference with L. Casey regarding objections to sale. | 0.30 | 895.00 | $268.50 |
| 11/18/2015 | JNP | AD | Work with L. Kendall regarding window budget and review same. | 0.70 | 895.00 | $626.50 |
| 11/18/2015 | JNP | AD | Conference with B. Walsh regarding window budget (multiple). | 0.50 | 895.00 | $447.50 |
| 11/18/2015 | JNP | AD | Conference with Chafetz regarding window budget and other issues; emails regarding same. | 0.30 | 895.00 | $268.50 |
| 11/18/2015 | JNP | AD | Review and respond to emails regarding budget. | 0.20 | 895.00 | $179.00 |
| 11/18/2015 | MRS | AD | Coordinate filing and service of Holden pro hac | 0.30 | 675.00 | $202.50 |
| 11/18/2015 | MRS | AD | Email to Dave Barton and Jeff Pomerantz re: sale hearing issues | 0.20 | 675.00 | $135.00 |
| 11/18/2015 | MRS | AD | Discussions with Dave Barton re: APA | 0.20 | 675.00 | $135.00 |
| 11/18/2015 | MRS | AD | Review sale objections and collect information re: same | 0.80 | 675.00 | $540.00 |
| 11/18/2015 | MRS | AD | Discussion with Jeff Pomerantz re: sale objections | 0.40 | 675.00 | $270.00 |
| 11/18/2015 | MRS | AD | Review issues re: insurance policies; emails to and from Richard Kennedy re: same | 0.30 | 675.00 | $202.50 |
| 11/18/2015 | MRS | AD | Email to Linda Casey re: APA and personal information | 0.20 | 675.00 | $135.00 |
| 11/18/2015 | MRS | AD | Call with Jeff Pomerantz and Linda Casey re: sale hearing objections | 0.30 | 675.00 | $202.50 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00003

Page:    21
Invoice 111573
November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2015 | MRS | AD | Discussions with Jeff Pomerantz and Dave Barton re: sale and APA issues | 0.30 | 675.00 | $202.50 |
| 11/18/2015 | MRS | AD | Prepare for sale hearing | 2.40 | 675.00 | $1,620.00 |
| 11/18/2015 | MRS | AD | Review and revise sale order | 0.80 | 675.00 | $540.00 |
| 11/18/2015 | MRS | AD | Discussion with Jeff Pomerantz re: sale order | 0.30 | 675.00 | $202.50 |
| 11/18/2015 | MRS | AD | Finalize sale order; email to parties in interest | 0.30 | 675.00 | $202.50 |
| 11/18/2015 | MRS | AD | Draft notice for service of sale order and APAs | 0.30 | 675.00 | $202.50 |
| 11/18/2015 | MRS | AD | Emails to and from Jim Markus re: revised sale order | 0.10 | 675.00 | $67.50 |
| 11/18/2015 | MRS | AD | Email to Jeff Pomerantz re: budget for sale order | 0.10 | 675.00 | $67.50 |
| 11/18/2015 | MRS | AD | Further revise sale order; emails from and to Eric Chafetz and Linda Casey re: same | 0.20 | 675.00 | $135.00 |
| 11/18/2015 | MRS | AD | Further revise sale order; emails re: same to and from parties in interest | 0.40 | 675.00 | $270.00 |
| 11/18/2015 | MBL | AD | Emails with team re sale order; review stalking horse comments. | 0.20 | 795.00 | $159.00 |
| 11/18/2015 | MBL | AD | Review revised sale order. | 0.20 | 795.00 | $159.00 |
| 11/18/2015 | JMF | AD | Review sale order and revisions to same. | 0.40 | 750.00 | $300.00 |
| 11/18/2015 | JMF | AD | Review APA and Amendments re Summit comments to sale order. | 0.30 | 750.00 | $225.00 |
| 11/18/2015 | KFF | AD | Draft amended agenda for November 19 hearing, including preparing additional documents for hearing binders | 0.60 | 305.00 | $183.00 |
| 11/18/2015 | KFF | AD | E-file, coordinate service and submit to chambers the amended agenda for November 19, 2015, hearing | 0.30 | 305.00 | $91.50 |
| 11/18/2015 | KFF | AD | E-file pro hac vice motion for Frederick D. Holden, Jr. for Central Garden & Pet Company and coordinate service | 0.30 | 305.00 | $91.50 |
| 11/18/2015 | KFF | AD | Draft Second Amended Agenda for November 19, 2015, hearing | 0.10 | 305.00 | $30.50 |
| 11/18/2015 | CJB | AD | Prepare hearing binders for hearing on 11/19/15. | 0.60 | 225.00 | $135.00 |
| 11/19/2015 | MRS | AD | Emails from and to David Peress re: scheduling issues for IP sales | 0.10 | 675.00 | $67.50 |
| 11/19/2015 | NLH | AD | Meet with D. Barton re closing issues. | 0.10 | 675.00 | $67.50 |
| 11/19/2015 | DJB | AD | Prepare closing checklist (1.4); Transmit same to Purchaser (.5); Assemble final APA, exhibits and schedules (.5); Transmit to PUrchaser (.3); Interoffice conference with N. Hong re closing (.3). | 3.00 | 875.00 | $2,625.00 |
| 11/19/2015 | JNP | AD | Prepare for sale hearing including calls with constituents and related issues. | 2.00 | 895.00 | $1,790.00 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00003

Page:    22
Invoice 111573
November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2015 | JNP | AD | Conference with M. Fayhee regarding sale hearing and related. | 0.30 | 895.00 | $268.50 |
| 11/19/2015 | JNP | AD | Emails with J. Mercer regarding sale closing. | 0.10 | 895.00 | $89.50 |
| 11/19/2015 | MRS | AD | Call to Jeff Pomerantz re: wind-down budget | 0.10 | 675.00 | $67.50 |
| 11/19/2015 | MRS | AD | Emails from and to Linda Casey re: sale order; revise same | 0.10 | 675.00 | $67.50 |
| 11/19/2015 | MRS | AD | Emails from and to Brian Walsh re: sale order | 0.10 | 675.00 | $67.50 |
| 11/19/2015 | MRS | AD | Discussions with Jeff Pomerantz re: sale order | 0.30 | 675.00 | $202.50 |
| 11/19/2015 | MRS | AD | Finalize sale order and notice of same; coordinate filing and service of same | 0.60 | 675.00 | $405.00 |
| 11/19/2015 | MRS | AD | Emails to and from David Baker re: execution of APAs | 0.10 | 675.00 | $67.50 |
| 11/19/2015 | MRS | AD | Email to Fred Holden re: executed APA; email to Matt Murphy re: same | 0.10 | 675.00 | $67.50 |
| 11/19/2015 | MRS | AD | Emails from and to Peter Duhig re: APAs | 0.10 | 675.00 | $67.50 |
| 11/19/2015 | MRS | AD | Prepare for sale hearing | 1.60 | 675.00 | $1,080.00 |
| 11/19/2015 | MRS | AD | Discussions with Jeff Pomerantz re: sale hearing | 0.30 | 675.00 | $202.50 |
| 11/19/2015 | MRS | AD | Emails from and to Dave Barton re: sale hearing results | 0.10 | 675.00 | $67.50 |
| 11/19/2015 | MRS | AD | Emails from and to Fred Glass re: auction and sale hearing results | 0.20 | 675.00 | $135.00 |
| 11/19/2015 | JMF | AD | Review sale order. | 0.30 | 750.00 | $225.00 |
| 11/19/2015 | KFF | AD | Coordinate service of pro hac vice order for Frederick Holden, Jr. | 0.10 | 305.00 | $30.50 |
| 11/19/2015 | KFF | AD | E-file and coordinate service for Notice of Filing of Sale Order, including preparing additions to hearing binders | 0.80 | 305.00 | $244.00 |
| 11/19/2015 | KFF | AD | Draft, e-file and coordinate service of Second Amended Agenda for November 19, 2015 hearing | 0.50 | 305.00 | $152.50 |
| 11/19/2015 | KFF | AD | Coordinate service of Sale Order | 0.20 | 305.00 | $61.00 |
| 11/19/2015 | CJB | AD | Prepare hearing binders for hearing on 11/19/15. | 0.90 | 225.00 | $202.50 |
| 11/19/2015 | JNP | AD | Attend sale hearing. | 1.50 | 895.00 | $1,342.50 |
| 11/19/2015 | MRS | AD | Attend sale hearing | 1.20 | 675.00 | $810.00 |
| 11/19/2015 | MBL | AD | Attend sale hearing by phone. | 0.80 | 795.00 | $636.00 |
| 11/19/2015 | JMF | AD | Attend (telephonically) sale hearing. | 0.70 | 750.00 | $525.00 |
| 11/20/2015 | DJB | AD | Review seller's closing certificate (.2); Supervise drafting of TM assignment (.2); Telephone conference with R. Kennedy re closing (.3). | 1.00 | 875.00 | $875.00 |
| 11/20/2015 | DJB | AD | Supervise drafting of real property lease assignment (.2); Interoffice conference with J. Pomerantz re | 0.40 | 875.00 | $350.00 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00003

Page:    23
Invoice 111573
November 30, 2015

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | timing of closing (.2). | | | |
| 11/20/2015 | JNP | AD | Conference with David J. Barton regarding closing issues. | 0.10 | 895.00 | $89.50 |
| 11/20/2015 | JNP | AD | Conference with D. Baker regarding closing issues. | 0.20 | 895.00 | $179.00 |
| 11/20/2015 | JNP | AD | Review emails regarding closing issues. | 0.10 | 895.00 | $89.50 |
| 11/20/2015 | JNP | AD | Conference with T. Stratton regarding closing issues. | 0.10 | 895.00 | $89.50 |
| 11/21/2015 | JNP | AD | Emails to and from R. Kennedy regarding tractor supply. | 0.10 | 895.00 | $89.50 |
| 11/22/2015 | DJB | AD | Respond to N. Hong re lease assignment (.2); Prepare for conference call re closing (.2); Conference call with client re closing (.4); Follow-up conference call with J. Pomerantz (.2). | 1.00 | 875.00 | $875.00 |
| 11/22/2015 | JNP | AD | Emails regarding setting up call to discuss closing issues. | 0.10 | 895.00 | $89.50 |
| 11/22/2015 | JNP | AD | Conference with David J. Barton regarding closing issues. | 0.10 | 895.00 | $89.50 |
| 11/22/2015 | JNP | AD | Conference with Piper, Aurora and David J. Barton regarding closing issues. | 0.40 | 895.00 | $358.00 |
| 11/22/2015 | JNP | AD | Emails regarding change of name after closing. | 0.10 | 895.00 | $89.50 |
| 11/23/2015 | NLH | AD | Telephone conference with D. Barton re closing issues (.1); Telephone conference with B. Harrison, S. MacKenzie, D. Barton and J. Pomerantz re closing (.7); Telephone conference with B. Harrison and S. MacKenzie re closing (.6); Work on closing issues and documents (4.6); Meet with D. Barton re closing (.1). | 6.10 | 675.00 | $4,117.50 |
| 11/23/2015 | DJB | AD | Consider closing tasks (.4); Interoffice conference with N. Hong re same (.3); Draft FIRPTA certificate (.3). | 1.00 | 875.00 | $875.00 |
| 11/23/2015 | DJB | AD | Conference call with purchaser (.8); Conference call with client re closing (1.0); Draft funds flow memo (2.0); Draft other closing documents (2.7). | 6.50 | 875.00 | $5,687.50 |
| 11/23/2015 | JNP | AD | Conference with Competing Bidder lawyers and David J. Barton regarding closing issues. | 0.80 | 895.00 | $716.00 |
| 11/23/2015 | JNP | AD | Conference with Piper, Aurora and David J. Barton regarding closing issues. | 0.80 | 895.00 | $716.00 |
| 11/23/2015 | JNP | AD | Review closing flow of funds. | 0.20 | 895.00 | $179.00 |
| 11/23/2015 | JMF | AD | Review sale order and funds flow memo. | 0.40 | 750.00 | $300.00 |
| 11/24/2015 | NLH | AD | Work on closing issues (5.6); All hands call re closing (.2). | 5.80 | 675.00 | $3,915.00 |
| 11/24/2015 | DJB | AD | Multiple conference calls; Revise funds flow memo; Respond to client re Shanghai TSA; Review APA | 9.00 | 875.00 | $7,875.00 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00003

Page:    24
Invoice 111573
November 30, 2015

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | exhibits to be signed. | | | |
| 11/24/2015 | JNP | AD | Conference with Aurora and Piper regarding Competing Bidder closing issues. | 0.40 | 895.00 | $358.00 |
| 11/24/2015 | JNP | AD | Conference with Katten lawyers, David J. Barton and D. Baker regarding employment issues regarding closing. | 0.40 | 895.00 | $358.00 |
| 11/24/2015 | JNP | AD | Emails to and from Competing Bidder regarding destruction of confidential information. | 0.10 | 895.00 | $89.50 |
| 11/24/2015 | JNP | AD | Conference with David J. Barton and B.Harrison regarding closing issues. | 0.40 | 895.00 | $358.00 |
| 11/24/2015 | JNP | AD | Conference with P. Schwab regarding sale closing issues (2x). | 0.30 | 895.00 | $268.50 |
| 11/24/2015 | JNP | AD | Review and respond to emails regarding closing. | 0.20 | 895.00 | $179.00 |
| 11/24/2015 | JNP | AD | Conference with M.Warner regarding sale and related issues. | 0.20 | 895.00 | $179.00 |
| 11/24/2015 | JNP | AD | Conference with M. Warner and M. Fayhee regarding sale and other related issues. | 0.50 | 895.00 | $447.50 |
| 11/24/2015 | JNP | AD | Review amendment regarding open gate to closing date and emails relating thereto. | 0.20 | 895.00 | $179.00 |
| 11/24/2015 | JNP | AD | Review and respond to emails regarding transfer taxes. | 0.10 | 895.00 | $89.50 |
| 11/24/2015 | JNP | AD | Conference with T. Stratton regarding closing issues. | 0.10 | 895.00 | $89.50 |
| 11/24/2015 | MRS | AD | Review flow of funds memo; emails from and to Dave Barton re: same | 0.40 | 675.00 | $270.00 |
| 11/24/2015 | JMF | AD | Review funds flow memo. | 0.20 | 750.00 | $150.00 |
| 11/25/2015 | NLH | AD | Conference call with B. Harrison, S. MacKenzie, J. Pomerantz and D. Barton re closing (.6); All hands call re closing (.4). | 1.00 | 675.00 | $675.00 |
| 11/25/2015 | DJB | AD | Respond to N. Hong re lease assignments. | 0.10 | 875.00 | $87.50 |
| 11/25/2015 | DJB | AD | Conference call with Competing Bidder counsel re closing (.5); E-mail to working group re closing issues (.5); Follow-up re wire instructions (.9). | 1.90 | 875.00 | $1,662.50 |
| 11/25/2015 | DJB | AD | Work on closing (2.0); Conference call with Aurora re closing issues (.5); Conference call with Competing Bidder re timing of closing (.3). | 2.80 | 875.00 | $2,450.00 |
| 11/25/2015 | JNP | AD | Emails with M. Murphy and then D. Baker regarding amendment to Competing Bidder Asset Purchase Agreement regarding closing issues. | 0.10 | 895.00 | $89.50 |
| 11/25/2015 | JNP | AD | Conference with David J. Barton and B. Harrison regarding closing issues and emails regarding same (2x). | 1.00 | 895.00 | $895.00 |
| 11/25/2015 | JNP | AD | Conference with Aurora, Piper and David J. Barton | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00003

Page:    25
Invoice 111573
November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding closing issues. | | | |
| 11/25/2015 | JNP | AD | Review email from B.Rucinzky regarding closing issues and cash management. | 0.10 | 895.00 | $89.50 |
| 11/28/2015 | DJB | AD | Forward signatures to D. Baker. | 0.30 | 875.00 | $262.50 |
| 11/29/2015 | DJB | AD | Consider L. Kendall's changes to FF memorandum. | 0.30 | 875.00 | $262.50 |
| 11/29/2015 | JNP | AD | Review and respond to emails from I. Kendall regarding flow of funds. | 0.10 | 895.00 | $89.50 |
| 11/29/2015 | JNP | AD | Conference with E. Chafetz regarding closing issues and related. | 0.30 | 895.00 | $268.50 |
| 11/30/2015 | NLH | AD | Work on closing issues (6.1); All hands call re closing (.3). | 6.40 | 675.00 | $4,320.00 |
| 11/30/2015 | DJB | AD | Telephone conferences with seller re closing (.5); Revise funds flow memo (1.5); Gather signatures (1.4); Interoffice conference with J. Pomerantz re closing (.5); Work on closing (3.5). | 7.40 | 875.00 | $6,475.00 |
| 11/30/2015 | JNP | AD | Emails with T. Stratton and D. Baker regarding sale closing conditions. | 0.10 | 895.00 | $89.50 |
| 11/30/2015 | JNP | AD | Conference with D. Baker regarding closing issues. | 0.10 | 895.00 | $89.50 |
| 11/30/2015 | JNP | AD | Conference with Piper, Aurora and David J. Barton regarding closing issues. | 0.40 | 895.00 | $358.00 |
| 11/30/2015 | JNP | AD | Review and respond to emails about variety of closing issue, flow of funds and related. | 1.00 | 895.00 | $895.00 |
| 11/30/2015 | JNP | AD | Conference with D. Baker regarding Jordan consent. | 0.10 | 895.00 | $89.50 |
| 11/30/2015 | JNP | AD | Conference with David J. Barton regarding Jordan consent and draft email to D. Baker regarding same. | 0.20 | 895.00 | $179.00 |
| 11/30/2015 | MRS | AD | Emails from and to Jennifer Steward and to Teri Stratton and Jean Hosty re: Stubbs offer | 0.10 | 675.00 | $67.50 |
| 11/30/2015 | JMF | AD | Review Funds Flow closing checklist, and analyze issues re same. | 0.60 | 750.00 | $450.00 |
| 11/30/2015 | JMF | AD | Review DIP and cash collateral orders and calculate professional fee escrowed amounts re sale closing. | 1.50 | 750.00 | $1,125.00 |
| | | | | 319.90 | | $260,656.50 |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/2015 | MRS | BL | Email to Kathe Finlayson re: agenda for 11/19 hearing | 0.10 | 675.00 | $67.50 |
| 11/16/2015 | CJB | BL | Prepare hearing binders for hearing on 11/19/15. | 1.70 | 225.00 | $382.50 |
| 11/17/2015 | MRS | BL | Review and revise agenda for 11/19 hearing; coordinate filing and service of same | 0.30 | 675.00 | $202.50 |
| 11/17/2015 | MRS | BL | Emails from and to Kathe Finlayson re: amended agenda | 0.10 | 675.00 | $67.50 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821   00003

Page:  26
Invoice 111573
November 30, 2015

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2015 | MRS | BL | Review and execute amended agenda for 11/9 hearing | 0.20 | 675.00 | $135.00 |
| | | | | 2.40 | | $855.00 |

## Business Operations

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2015 | MBL | BO | Emails with client and Joy Faith counsel re critical vendor letter. | 0.20 | 795.00 | $159.00 |
| 11/02/2015 | MBL | BO | Follow-up emails with client and opposing counsel re Joy Faith agreement. | 0.10 | 795.00 | $79.50 |
| 11/03/2015 | MBL | BO | Review revised Joy Faith agreement and email client re same. | 0.20 | 795.00 | $159.00 |
| 11/05/2015 | JMF | BO | Telephone call with D. Baker re inventory claim issues. | 0.20 | 750.00 | $150.00 |
| 11/10/2015 | JMF | BO | Review utility bond payment issues re North Central Mississippi utility. | 0.20 | 750.00 | $150.00 |
| 11/13/2015 | MRS | BO | Emails from and to Patricia Jeffries and to Dave Barton re: escrow account | 0.20 | 675.00 | $135.00 |
| 11/13/2015 | MRS | BO | Review, revise, execute, and email letter to Linda Casey re: escrow account | 0.20 | 675.00 | $135.00 |
| 11/17/2015 | JMF | BO | Review Joy Faith critical vendor agreement. | 0.30 | 750.00 | $225.00 |
| | | | | 1.60 | | $1,192.50 |

## Case Administration [B110]

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/24/2015 | JNP | CA | Email to M. Murphy and call regarding potential back up bid. | 0.10 | 895.00 | $89.50 |
| | | | | 0.10 | | $89.50 |

## Claims Admin/Objections[B310]

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2015 | JNP | CO | Review and respond to emails regarding Bank of America claim, review and conference with E. Chafetz regarding same. | 0.20 | 895.00 | $179.00 |
| 11/04/2015 | JMF | CO | Telephone call with E. Neiger and E. Elias re vendor issues claims. | 0.40 | 750.00 | $300.00 |
| 11/04/2015 | JMF | CO | Review critical vendor and shippers motion re prepetition vendor issue. | 0.40 | 750.00 | $300.00 |
| 11/05/2015 | MRS | CO | Review Staples and Grainger reclamation demands; email to Richard Kennedy re: same | 0.20 | 675.00 | $135.00 |
| 11/05/2015 | JMF | CO | Research re reclamation issues. | 2.40 | 750.00 | $1,800.00 |
| 11/05/2015 | JMF | CO | Draft letter to consolidated Fibers re claim. | 0.40 | 750.00 | $300.00 |
| 11/06/2015 | JMF | CO | Analyze issues re consolidated reclamation claim. | 0.60 | 750.00 | $450.00 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00003

Page:    27
Invoice 111573
November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2015 | JNP | CO | Conference with Iain A. W. Nasatir regarding insurance claims in connection with sale hearing issues. | 0.30 | 895.00 | $268.50 |
| | | | | 4.90 | | $3,732.50 |

## Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2015 | JMF | CP | Review/allocate matters October bill. | 1.30 | 750.00 | $975.00 |
| 11/17/2015 | JMF | CP | Review and edit November bill. | 0.90 | 750.00 | $675.00 |
| 11/18/2015 | PJJ | CP | Draft October fee statement. | 0.30 | 305.00 | $91.50 |
| 11/19/2015 | PJJ | CP | Draft October fee statement. | 2.30 | 305.00 | $701.50 |
| 11/22/2015 | JMF | CP | Review NCOC re interim statement. | 0.70 | 750.00 | $525.00 |
| 11/23/2015 | PJJ | CP | Revise October fee statement. | 1.40 | 305.00 | $427.00 |
| 11/23/2015 | JMF | CP | Draft NCOC fee statement. | 0.70 | 750.00 | $525.00 |
| 11/24/2015 | MRS | CP | Review first interim PSZJ fee application; emails from and to Josh Fried re: same | 0.40 | 675.00 | $270.00 |
| 11/24/2015 | PJJ | CP | Prepare October fee statement for filing. | 0.40 | 305.00 | $122.00 |
| 11/24/2015 | PJJ | CP | Prepare October fee statement for filing. | 0.40 | 305.00 | $122.00 |
| 11/24/2015 | JMF | CP | Review NCOC Fee Statement. | 0.30 | 750.00 | $225.00 |
| 11/25/2015 | JMF | CP | Draft NCOC statement re October fees/expenses. | 1.40 | 750.00 | $1,050.00 |
| 11/30/2015 | JMF | CP | Review Piper engagement re Transaction Fee payment. | 0.20 | 750.00 | $150.00 |
| | | | | 10.70 | | $5,859.00 |

## Employee Benefit/Pension-B220

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2015 | PJJ | EB | Emails with M. Seidl re US Trustee's request for insider payroll. | 0.20 | 305.00 | $61.00 |
| 11/19/2015 | JMF | EB | Review wage order re commission payments. | 0.30 | 750.00 | $225.00 |
| | | | | 0.50 | | $286.00 |

## Executory Contracts [B185]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2015 | JMF | EC | Telephone calls with L. Kendall re lease issues. | 0.20 | 750.00 | $150.00 |
| 11/06/2015 | MRS | EC | Email to Jim Ebbert re: Darr Equipment query | 0.10 | 675.00 | $67.50 |
| 11/10/2015 | MRS | EC | Emails from and to D Park Smith re: cure amounts for Darr | 0.10 | 675.00 | $67.50 |
| 11/11/2015 | MRS | EC | Call from and email to Jeffrey Fischer re: Ryder cure amounts | 0.20 | 675.00 | $135.00 |
| 11/12/2015 | MRS | EC | Review JoyFaith cure objection | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00003

Page:    28
Invoice 111573
November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2015 | MRS | EC | Emails from and to Jeff Pomerantz re: cure issues | 0.20 | 675.00 | $135.00 |
| 11/13/2015 | MRS | EC | Review Darr cure calculation and email to Richard Kennedy and Jim Ebbert re: same | 0.30 | 675.00 | $202.50 |
| 11/16/2015 | MRS | EC | Email to Jim Ebbert re: Darr cure | 0.10 | 675.00 | $67.50 |
| 11/17/2015 | MRS | EC | Emails to and from Jim Ebbert re: Darr cure issues | 0.10 | 675.00 | $67.50 |
| 11/17/2015 | MRS | EC | Emails to and from Max Litvak re: JoyFaith cure issues | 0.10 | 675.00 | $67.50 |
| 11/17/2015 | MRS | EC | Discussion with purchaser counsel re: cures and assumptions | 0.20 | 675.00 | $135.00 |
| 11/17/2015 | MRS | EC | Discussions with Laura Kendall re: Joy Faith cure and other issues | 0.20 | 675.00 | $135.00 |
| 11/17/2015 | MRS | EC | Review Darr cure issues; emails from and to Jim Ebbert and to Jeff Pomerantz re: same | 0.20 | 675.00 | $135.00 |
| 11/17/2015 | MRS | EC | Emails from and to Park Smith re: Darr cure amounts | 0.10 | 675.00 | $67.50 |
| 11/18/2015 | MRS | EC | Discussion with Fred Holden re: cure issues | 0.20 | 675.00 | $135.00 |
| 11/18/2015 | MRS | EC | Calls to and from and emails from and to John Demmy re: JoyFaith cure objection | 0.20 | 675.00 | $135.00 |
| 11/19/2015 | MRS | EC | Calls from and to John Demmy re: JoyFaith cure | 0.10 | 675.00 | $67.50 |
| 11/20/2015 | JMF | EC | Review cure schedule re assigned leases; telephone call with J. Rosell re same. | 0.30 | 750.00 | $225.00 |
| 11/25/2015 | MRS | EC | Emails from and to Nina Hong re: lease issues | 0.10 | 675.00 | $67.50 |
| 11/30/2015 | MRS | EC | Emails from and to Laura Kendall re: Darr cure | 0.10 | 675.00 | $67.50 |
| | | | | **3.30** | | **$2,265.00** |

## Financial Filings [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/03/2015 | PJJ | FF | Revise schedules and statements. | 1.90 | 305.00 | $579.50 |
| 11/04/2015 | PJJ | FF | Work on schedules and statements. | 3.20 | 305.00 | $976.00 |
| 11/05/2015 | PJJ | FF | Revise statement of financial affairs. | 0.30 | 305.00 | $91.50 |
| 11/06/2015 | PJJ | FF | Work on schedules and statements. | 1.50 | 305.00 | $457.50 |
| 11/08/2015 | PJJ | FF | Revise Schedules and Statements and prepare for filing. | 1.50 | 305.00 | $457.50 |
| 11/09/2015 | PJJ | FF | Revise signature page to schedules. | 0.20 | 305.00 | $61.00 |
| 11/12/2015 | MRS | FF | Email from David Buchbinder and to Jeff Pomerantz re: NCOC SOFA issues | 0.10 | 675.00 | $67.50 |
| | | | | **8.70** | | **$2,690.50** |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00003

Page:    29
Invoice 111573
November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Financing [B230]

| 11/02/2015 | MBL | FN | Emails with client and bank counsel re NCOC guaranty; review loan docs. | 0.40 | 795.00 | $318.00 |
| 11/30/2015 | JMF | FN | Review NCOC DIP re carve out expense. | 0.40 | 750.00 | $300.00 |
| | | | | **0.80** | | **$618.00** |

### Non-Working Travel

| 11/15/2015 | DJB | NT | Travel to Philadelphia. (Billed at 1/2 normal rate) | 7.30 | 437.50 | $3,193.75 |
| 11/16/2015 | DJB | NT | Travel from Philadelphia airport to Wilmington. (Billed at 1/2 normal rate) | 1.00 | 437.50 | $437.50 |
| 11/16/2015 | JNP | NT | Travel from Los Angeles to Wilmington for auction. (Billed at 1/2 normal rate) | 5.40 | 447.50 | $2,416.50 |
| 11/18/2015 | DJB | NT | Travel from Wilmington to Philadelphia airport (.5); Travel from Philadelphia airport to Los Angeles (7.5); Travel from LAX to residence (1.0). (Billed at 1/2 normal rate) | 9.00 | 437.50 | $3,937.50 |
| 11/23/2015 | JNP | NT | Travel from Los Angeles to Wilmington. (Billed at 1/2 normal rate) | 8.30 | 447.50 | $3,714.25 |
| | | | | **31.00** | | **$13,699.50** |

### Retention of Prof. [B160]

| 11/09/2015 | JMF | RP | Review OCP declaration and emails re same. | 0.20 | 750.00 | $150.00 |
| | | | | **0.20** | | **$150.00** |

**TOTAL SERVICES FOR THIS MATTER:**                      **$292,094.00**

Pachulski Stang Ziehl & Jones LLP  
Brinkmann Corporation, The  
10821    00003

Page:    30  
Invoice 111573  
November 30, 2015

## **Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 08/14/2015 | RS | Research [E106] CSC, Inv. 81103505960, DJB | 73.00 |
| 08/18/2015 | RS | Research [E106] CSC, Inv. 81103512314, DJB | 74.00 |
| 08/18/2015 | RS | Research [E106] CSC, Inv. 81103512319, DJB | 74.00 |
| 08/18/2015 | RS | Research [E106] CSC, Inv. 81103512322, DJB | 74.00 |
| 08/18/2015 | RS | Research [E106] CSC, Inv. 81103512325, DJB | 74.00 |
| 08/18/2015 | RS | Research [E106] CSC, Inv. 81103512332, DJB | 74.00 |
| 08/18/2015 | RS | Research [E106] CSC, Inv. 81103512307, DJB | 74.00 |
| 08/18/2015 | RS | Research [E106] CSC, Inv. 81103613512, DJB | 73.00 |
| 09/22/2015 | RS | Research [E106] CSC, Inv. 81103667514, DJB | 5,498.50 |
| 10/20/2015 | CC | Conference Call [E105] AT&T Conference Call, DJB | 4.73 |
| 10/21/2015 | CC | Conference Call [E105] AT&T Conference Call, DJB | 8.84 |
| 10/22/2015 | CC | Conference Call [E105] AT&T Conference Call, JNP | 17.69 |
| 10/22/2015 | CC | Conference Call [E105] AT&T Conference Call, JNP | 16.96 |
| 10/22/2015 | CC | Conference Call [E105] AT&T Conference Call, JNP | 12.71 |
| 10/29/2015 | CC | Conference Call [E105] AT&T Conference Call, JNP | 2.87 |
| 10/29/2015 | CC | Conference Call [E105] AT&T Conference Call, JNP | 0.04 |
| 10/29/2015 | CC | Conference Call [E105] AT&T Conference Call, JNP | 6.28 |
| 10/29/2015 | CC | Conference Call [E105] AT&T Conference Call, DJB | 0.19 |
| 10/29/2015 | CC | Conference Call [E105] AT&T Conference Call, DJB | 5.36 |
| 11/04/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00003

Page:    31
Invoice 111573
November 30, 2015

| Date | Code | Description | Amount |
|---|---|---|---|
| 11/04/2015 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 11/05/2015 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 11/05/2015 | RE | ( 239 @0.10 PER PG) | 23.90 |
| 11/05/2015 | RE | ( 103 @0.10 PER PG) | 10.30 |
| 11/05/2015 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 11/05/2015 | WL | 10821.00003 Westlaw Charges for 11-05-15 | 97.45 |
| 11/08/2015 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 11/08/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/09/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/09/2015 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/09/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/11/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 39008, Delivery to Dr. Barton, DJB | 75.00 |
| 11/11/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 39009, Delivery to J. Pomerantz, DJB | 30.00 |
| 11/11/2015 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/11/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/12/2015 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 11/12/2015 | RE | ( 187 @0.10 PER PG) | 18.70 |
| 11/12/2015 | RE | ( 466 @0.10 PER PG) | 46.60 |
| 11/12/2015 | RE | ( 2142 @0.10 PER PG) | 214.20 |
| 11/12/2015 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00003

Page:    32
Invoice 111573
November 30, 2015

| 11/12/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 11/12/2015 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/12/2015 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 11/12/2015 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/12/2015 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 11/12/2015 | RE2 | SCAN/COPY ( 263 @0.10 PER PG) | 26.30 |
| 11/12/2015 | RE2 | SCAN/COPY ( 263 @0.10 PER PG) | 26.30 |
| 11/12/2015 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 11/12/2015 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/12/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/12/2015 | RE2 | SCAN/COPY ( 211 @0.10 PER PG) | 21.10 |
| 11/12/2015 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 11/12/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/12/2015 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 11/12/2015 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/12/2015 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 11/12/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/12/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/13/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 11/13/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 11/13/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00003

Page:    33
Invoice 111573
November 30, 2015

| | | | |
|---|---|---|---|
| 11/13/2015 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 11/13/2015 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 11/16/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/16/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/16/2015 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 11/16/2015 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 11/16/2015 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 11/17/2015 | RE | ( 1500 @0.10 PER PG) | 150.00 |
| 11/17/2015 | RE | ( 1325 @0.10 PER PG) | 132.50 |
| 11/17/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/17/2015 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 11/17/2015 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 11/18/2015 | FE | 10821.00003 FedEx Charges for 11-18-15 | 33.68 |
| 11/18/2015 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 11/18/2015 | RE | ( 54 @0.10 PER PG) | 5.40 |
| 11/18/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/18/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/18/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/18/2015 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 11/18/2015 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 11/18/2015 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821     00003

Page:    34
Invoice 111573
November 30, 2015

| 11/18/2015 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
|---|---|---|---|
| 11/18/2015 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | 10.60 |
| 11/18/2015 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | 10.80 |
| 11/18/2015 | RE2 | SCAN/COPY ( 263 @0.10 PER PG) | 26.30 |
| 11/18/2015 | RE2 | SCAN/COPY ( 263 @0.10 PER PG) | 26.30 |
| 11/19/2015 | AF | Air Fare [E110] American Airlines, Tkt. 00176951882240, From PHL to LAX, DJB | 200.00 |
| 11/19/2015 | BM | Business Meal [E111] Hotel DuPont, Working Meal, DJB | 24.00 |
| 11/19/2015 | HT | Hotel Expense [E110] Hotel DuPont, 11/15/15-11/18/15, 3 nights, DJB | 977.40 |
| 11/19/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/19/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/19/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/19/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/19/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/19/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/19/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/19/2015 | RE2 | SCAN/COPY ( 174 @0.10 PER PG) | 17.40 |
| 11/19/2015 | TE | Travel Expense [E110] Travel Agency Service Fee, DJB | 45.00 |
| 11/20/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821     00003

Page:    35
Invoice 111573
November 30, 2015

| 11/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/20/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/20/2015 | RS | Research [E106] CSC, Inv. 81103790107, DJB | 96.00 |
| 11/22/2015 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 11/23/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/23/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/23/2015 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 11/23/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/23/2015 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 11/23/2015 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 11/23/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/23/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/23/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/23/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/23/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/24/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821     00003

Page:    36
Invoice 111573
November 30, 2015

| | | | |
|---|---|---|---:|
| 11/25/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/25/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/25/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/25/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/25/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/25/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/25/2015 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 11/25/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/25/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/25/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/25/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/25/2015 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 11/28/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/28/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/28/2015 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/28/2015 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/30/2015 | PAC | Pacer - Court Research | 1.90 |
| 11/30/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP
Brinkmann Corporation, The
10821    00003

Page:    37
Invoice 111573
November 30, 2015

| 11/30/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/30/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/30/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/30/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

**Total Expenses for this Matter**                           **$8,728.10**