**MALIBU LIGHTING CORPORATION**
**RECAP OF PROFESSIONAL SERVICES**
**November 1, 2015 through November 30, 2015**

**1**  **General (Case Administration)**

| | | | | | | | | NCOC | ODC | MLC |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 65% | 30% | 5% |
| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** | **Debtor** | | | | |
| 11/03/15 | D.B. | Met with J. Cashel regarding work to be done, issues and status of work in progress | 0.3 | 685 | 205.50 | Gen | | 133.58 | 61.65 | 10.28 |
| 11/10/15 | J.C. | Prepared work plan of items to address and sent to Counsel for review and prioritization | 0.8 | 495 | 396.00 | Gen | | 257.40 | 118.80 | 19.80 |
| 11/11/15 | J.C. | Met with D. Berliner re: case status update. | 0.4 | 495 | 198.00 | Gen | | 128.70 | 59.40 | 9.90 |
| 11/12/15 | J.C. | Discussions with D. Berliner and M. Edelschick re: case status update. | 0.6 | 495 | 297.00 | Gen | | 193.05 | 89.10 | 14.85 |
| 11/30/15 | J.C. | Met with D. Berliner and M. Edelschick re: case status update. | 0.4 | 495 | 198.00 | Gen | | 128.70 | 59.40 | 9.90 |
| | | **TOTAL:** | **2.5** | | **1,294.50** | | | **841.43** | **388.35** | **64.73** |

**SUMMARY BY PROFESSIONAL:**

| **Initials** | **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| D.B. | DAVID BERLINER | 0.3 | 685.00 | 205.50 |
| J.C. | JOE CASHEL | 2.2 | 495.00 | 1,089.00 |
| | **TOTAL:** | **2.5** | | **1,294.50** |

**MALIBU LIGHTING CORPORATION**
**RECAP OF PROFESSIONAL SERVICES**
**November 1, 2015 through November 30, 2015**

**2A**    **Communication with Creditors Committee**

| Date | Name | Description | Hours | Rate | Amount | Debtor | NCOC 65% | ODC 30% | MLC 5% |
|------|------|-------------|-------|------|--------|--------|------|-----|-----|
| 11/02/15 | D.B. | Prepared for and presented BDO report to UCC on Committee conference call | 0.8 | 685 | 548.00 | Gen | 356.20 | 164.40 | 27.40 |
| 11/02/15 | J.C. | Prepared for and participated in weekly Committee call. | 0.7 | 495 | 346.50 | Gen | 225.23 | 103.95 | 17.33 |
| 11/02/15 | J.C. | Prepared BDO presentation and reviewed agenda items for Committee call. | 1.8 | 495 | 891.00 | Gen | 579.15 | 267.30 | 44.55 |
| 11/02/15 | J.C. | Reviewed correspondence and requests from Committee member and followed up with Debtors' professionals to obtain information. | 0.9 | 495 | 445.50 | Gen | 289.58 | 133.65 | 22.28 |
| 11/02/15 | M.E. | Prepared for and participated in Committee call. | 0.8 | 395 | 316.00 | Gen | 205.40 | 94.80 | 15.80 |
| 11/03/15 | J.C. | Reviewed email to Committee re: sale process update | 0.2 | 495 | 99.00 | NCOC | 99.00 | - | - |
| 11/03/15 | J.C. | Calls with multiple Committee members to answer case related questions | 1.3 | 495 | 643.50 | Gen | 418.28 | 193.05 | 32.18 |
| 11/04/15 | J.C. | TOTAL: | 0.7 | 495 | 346.50 | Gen | 225.23 | 103.95 | 17.33 |
| 11/04/15 | J.C. | Reviewed email to the Committee recapping the Nov 4 Hearing | 0.2 | 495 | 99.00 | Gen | 64.35 | 29.70 | 4.95 |
| 11/09/15 | D.B. | Participated on conference call with UCC regarding case status update. | 0.7 | 685 | 479.50 | Gen | 311.68 | 143.85 | 23.98 |
| 11/09/15 | J.C. | Prepared for and participated in weekly Committee call. | 0.8 | 495 | 396.00 | Gen | 257.40 | 118.80 | 19.80 |
| 11/09/15 | J.C. | Prepared BDO presentation and reviewed agenda items for Committee call. | 1.9 | 495 | 940.50 | Gen | 611.33 | 282.15 | 47.03 |
| 11/09/15 | J.C. | Call with Committee member to discuss additional bidder. | 0.5 | 495 | 247.50 | NCOC | 247.50 | - | - |
| 11/09/15 | J.C. | Researched and responded to Committee member's question | 0.4 | 495 | 198.00 | NCOC | 198.00 | - | - |
| 11/09/15 | M.E. | Prepared for and participated in Committee call. | 0.7 | 395 | 276.50 | Gen | 179.73 | 82.95 | 13.83 |
| 11/10/15 | D.B. | Reviewed e-mail inquiries from Committee members | 0.1 | 685 | 68.50 | Gen | 44.53 | 20.55 | 3.43 |
| 11/10/15 | J.C. | Call with Committee member and E. Chafetz re: follow-up on inquiry | 0.5 | 495 | 247.50 | Gen | 160.88 | 74.25 | 12.38 |
| 11/10/15 | J.C. | Researched and responded to Committee member's question | 0.4 | 495 | 198.00 | Gen | 128.70 | 59.40 | 9.90 |
| 11/16/15 | D.B. | Participated on conference call with UCC regarding case status update and present BDO Report; prepared for conference call. | 0.4 | 685 | 274.00 | Gen | 178.10 | 82.20 | 13.70 |
| 11/16/15 | J.C. | Prepared for and participated in weekly Committee call. | 0.7 | 495 | 346.50 | Gen | 225.23 | 103.95 | 17.33 |
| 11/16/15 | J.C. | Prepared BDO presentation and reviewed agenda items for Committee call. | 1.1 | 495 | 544.50 | Gen | 353.93 | 163.35 | 27.23 |
| 11/16/15 | M.E. | Prepared for and participated in Committee call. | 0.5 | 395 | 197.50 | Gen | 128.38 | 59.25 | 9.88 |
| 11/18/15 | D.B. | Participated on conference call with UCC regarding results of auction and next steps | 0.5 | 685 | 342.50 | Gen | 222.63 | 102.75 | 17.13 |
| 11/18/15 | J.C. | Prepared for and participated in professionals call and then Committee call. | 1.0 | 495 | 495.00 | Gen | 321.75 | 148.50 | 24.75 |
| 11/18/15 | M.E. | Prepared for and participated in Committee call. | 0.5 | 395 | 197.50 | Gen | 128.38 | 59.25 | 9.88 |
| 11/24/15 | D.B. | Participated on conference call with UCC to present BDO financial update; prepared for conference call. | 0.5 | 685 | 342.50 | Gen | 222.63 | 102.75 | 17.13 |
| 11/24/15 | J.C. | Prepared for and participated in weekly Committee call. | 0.6 | 495 | 297.00 | Gen | 193.05 | 89.10 | 14.85 |
| 11/24/15 | J.C. | Prepared BDO presentation and reviewed agenda items for Committee call. | 1.1 | 495 | 544.50 | Gen | 353.93 | 163.35 | 27.23 |
| 11/27/15 | D.B. | Reviewed e-mails with UCC member regarding questions on sale | 0.1 | 685 | 68.50 | Gen | 44.53 | 20.55 | 3.43 |
| | | **TOTAL:** | **20.4** | | **10,437.00** | | **6,974.63** | **2,967.75** | **494.63** |

**SUMMARY BY PROFESSIONAL:**

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| D.B. | DAVID BERLINER | 3.1 | 685.00 | 2,123.50 |
| J.C. | JOE CASHEL | 14.8 | 495.00 | 7,326.00 |
| M.E. | MICHAEL EDELSCHICK | 2.5 | 395.00 | 987.50 |
| | **TOTAL:** | **20.4** | | **10,437.00** |

**MALIBU LIGHTING CORPORATION**
**RECAP OF PROFESSIONAL SERVICES**
**November 1, 2015 through November 30, 2015**

**2B**   **Communication with Creditors Committee Counsel**

| Date | Name | Description | Hours | Rate | Amount | Debtor | NCOC 65% | ODC 30% | MLC 5% |
|------|------|-------------|-------|------|--------|--------|----------|---------|--------|
| 11/01/15 | D.B. | Reviewed e-mails to UCC from E. Chafetz, including Lowenstein memo on motions to be heard in Court on 11/4/15. | 0.4 | 685 | 274.00 | Gen | 178.10 | 82.20 | 13.70 |
| 11/02/15 | D.B. | Participated on conference call with Lowenstein to prepare for UCC calls | 0.3 | 685 | 205.50 | Gen | 133.58 | 61.65 | 10.28 |
| 11/02/15 | J.C. | Participated in Committee professionals call to prepare for call with the Committee | 0.3 | 495 | 148.50 | Gen | 96.53 | 44.55 | 7.43 |
| 11/02/15 | J.C. | Reviewed proposed Committee update email re: Sale Process Update | 0.1 | 495 | 49.50 | NCOC | 49.50 | - | - |
| 11/02/15 | M.E. | Participated in call with counsel to prepare for Committee call. | 0.4 | 395 | 158.00 | Gen | 102.70 | 47.40 | 7.90 |
| 11/02/15 | M.E. | Reviewed update from counsel on the sale process | 0.2 | 395 | 79.00 | Gen | 51.35 | 23.70 | 3.95 |
| 11/03/15 | D.B. | TOTAL: | 0.2 | 685 | 137.00 | Gen | 89.05 | 41.10 | 6.85 |
| 11/03/15 | D.B. | Participated on call with E. Chafetz regarding case issues. | 0.3 | 685 | 205.50 | Gen | 133.58 | 61.65 | 10.28 |
| 11/03/15 | J.C. | Various correspondence with counsel re: status update and outstanding items | 0.4 | 495 | 198.00 | Gen | 128.70 | 59.40 | 9.90 |
| 11/03/15 | M.E. | Reviewed various updates from counsel. | 0.4 | 395 | 158.00 | Gen | 102.70 | 47.40 | 7.90 |
| 11/04/15 | D.B. | Met with E. Chafetz regarding case status and issues; reviewed proposed draft e-mail to UCC to update on court hearing and provided comments. | 0.5 | 685 | 342.50 | Gen | 222.63 | 102.75 | 17.13 |
| 11/04/15 | D.B. | Reviewed proposed draft of Court order and discussed comments with E. Chafetz | 0.3 | 685 | 205.50 | Gen | 133.58 | 61.65 | 10.28 |
| 11/04/15 | J.C. | Various correspondence with counsel re: status update and outstanding items | 0.4 | 495 | 198.00 | Gen | 128.70 | 59.40 | 9.90 |
| 11/04/15 | M.E. | Reviewed update from counsel. | 0.2 | 395 | 79.00 | Gen | 51.35 | 23.70 | 3.95 |
| 11/05/15 | D.B. | Reviewed e-mail from E. Chafetz to UCC with recap of 11/4/15 court hearing results | 0.1 | 685 | 68.50 | Gen | 44.53 | 20.55 | 3.43 |
| 11/07/15 | A.D. | Participated in call with Counsel and J.Cashel, M.Edelschick to discuss BDO's weekly flash report for the week ending 10/30/15. | 1.2 | 195 | 234.00 | Gen | 152.10 | 70.20 | 11.70 |
| 11/07/15 | J.C. | Participated in call with E. Chafetz to discuss comments to the weekly flash report for the week ended 10/30 and then incorporated and finalized the report. | 1.2 | 495 | 594.00 | Gen | 386.10 | 178.20 | 29.70 |
| 11/07/15 | M.E. | Call with counsel to discuss the BDO 11/9/15 flash report | 1.0 | 395 | 395.00 | Gen | 256.75 | 118.50 | 19.75 |
| 11/09/15 | D.B. | Participated on conference call with E. Chafetz to prepare for UCC call. | 0.2 | 685 | 137.00 | Gen | 89.05 | 41.10 | 6.85 |
| 11/09/15 | J.C. | Participated in Committee professionals call to prepare for call with the Committee | 0.3 | 495 | 148.50 | Gen | 96.53 | 44.55 | 7.43 |
| 11/09/15 | M.E. | Prepared for and participated in call with counsel to discuss Committee call. | 0.4 | 395 | 158.00 | Gen | 102.70 | 47.40 | 7.90 |
| 11/10/15 | D.B. | Reviewed e-mails from E. Chafetz regarding ODC lease rejection motion, lien review of Comerica and BofA liens and accompanying memo | 0.3 | 685 | 205.50 | ODC | - | 205.50 | - |
| 11/10/15 | J.C. | Reviewed various updates from counsel and the Debtors | 0.4 | 495 | 198.00 | Gen | 128.70 | 59.40 | 9.90 |
| 11/10/15 | M.E. | Reviewed various updates from counsel and the Debtors | 0.2 | 395 | 79.00 | Gen | 51.35 | 23.70 | 3.95 |
| 11/11/15 | D.B. | Reviewed e-mail from T. Guilfogle regarding summary of 341 meeting | 0.1 | 685 | 68.50 | Gen | 44.53 | 20.55 | 3.43 |
| 11/11/15 | D.B. | Participated on conference call with Pachulski, E. Chafetz and Piper Jeffrey regarding update on sale process. | 0.3 | 685 | 205.50 | Gen | 133.58 | 61.65 | 10.28 |
| 11/11/15 | D.B. | Participated on call with E. Chafetz to discuss UCC professional wind-down budget and final preparation for sale auction. | 0.4 | 685 | 274.00 | NCOC | 274.00 | - | - |
| 11/12/15 | J.C. | Various calls and correspondence with Counsel re: case status update and planning | 0.7 | 495 | 346.50 | Gen | 225.23 | 103.95 | 17.33 |
| 11/13/15 | D.B. | Participated on call and exchanged e-mails with E. Chafetz regarding initial analysis of bids received. | 0.3 | 685 | 205.50 | Gen | 133.58 | 61.65 | 10.28 |
| 11/13/15 | J.C. | Participated on call with Counsel to discuss BDO's preliminary review of the bid packages. | 0.4 | 495 | 198.00 | NCOC | 198.00 | - | - |
| 11/13/15 | J.C. | Subsequent calls to Counsel re: content of weekly flash report for the week ended 11/6 and bid summaries prepared by Debtors. | 0.8 | 495 | 396.00 | Gen | 257.40 | 118.80 | 19.80 |
| 11/13/15 | J.C. | Participated in call with Counsel to discuss comments to weekly flash report for the week ended 11/6. | 0.7 | 495 | 346.50 | Gen | 225.23 | 103.95 | 17.33 |
| 11/13/15 | M.E. | Prepared for and participated in call with counsel to discuss bids. | 0.7 | 395 | 276.50 | NCOC | 276.50 | - | - |
| 11/15/15 | D.B. | Reviewed e-mails from E. Chafetz related to revised sale order | 0.2 | 685 | 137.00 | NCOC | 137.00 | - | - |
| 11/16/15 | D.B. | Participated on call with E. Chafetz and B. Fatell to prepare for UCC call. | 0.3 | 685 | 205.50 | Gen | 133.58 | 61.65 | 10.28 |

**2B**   **Communication with Creditors Committee Counsel**

| Date | Name | Description | Hours | Rate | Amount | Debtor | NCOC 65% | ODC 30% | MLC 5% |
|------|------|-------------|-------|------|--------|--------|----------|---------|--------|
| 11/16/15 | D.B. | Participated on call with E. Chafetz to discus UCC professional wind-down budget and final preparation for sale auction. | 0.4 | 685 | 274.00 | NCOC | 274.00 | - | - |
| 11/16/15 | J.C. | Participated in Committee professionals call to prepare for call with the Committee | 0.3 | 495 | 148.50 | Gen | 96.53 | 44.55 | 7.43 |
| 11/16/15 | J.C. | Call with Counsel, D. Berliner and M. Edelschick to discuss wind down budget concerns. | 0.4 | 495 | 198.00 | Gen | 128.70 | 59.40 | 9.90 |
| 11/16/15 | M.E. | Prepared for and participated in call with counsel to discuss Committee call. Call with D. Berliner to discuss counsel requests. | 0.4 | 395 | 158.00 | Gen | 102.70 | 47.40 | 7.90 |
| 11/16/15 | M.E. | Call with counsel to discuss wind-down budgets. | 0.3 | 395 | 118.50 | Gen | 77.03 | 35.55 | 5.93 |
| 11/17/15 | D.B. | Received various e-mails from Keara Waldron regarding status of NCOC auction | 0.3 | 685 | 205.50 | NCOC | 205.50 | - | - |
| 11/18/15 | A.D. | Reviewed various emails from counsel re: Auction Updates | 0.6 | 195 | 117.00 | NCOC | 117.00 | - | - |
| 11/18/15 | D.B. | Participated on conference call with Lowenstein and Blank Rome to debrief after auction and discuss next steps. | 0.3 | 685 | 205.50 | Gen | 133.58 | 61.65 | 10.28 |
| 11/18/15 | M.E. | Prepared for and participated in call with counsel to discuss Committee call. | 0.3 | 395 | 118.50 | Gen | 77.03 | 35.55 | 5.93 |
| 11/19/15 | D.B. | Participated on call with E. Chafetz regarding wind-down budget and sale hearing preparation; discussed with J. Cashel. | 0.3 | 685 | 205.50 | NCOC | 205.50 | - | - |
| 11/19/15 | J.C. | Prepared for and participated in sale hearing, including discussion of wind down budget. | 2.6 | 495 | 1,287.00 | NCOC | 1,287.00 | - | - |
| 11/19/15 | M.E. | Reviewed updates from counsel and J. Cashel on NCOC sale auction, including final outcome. | 0.4 | 395 | 158.00 | NCOC | 158.00 | - | - |
| 11/23/15 | D.B. | Reviewed e-mails from Lowenstein regarding motion to establish bar date and proposed agenda for UCC conference call. | 0.1 | 685 | 68.50 | Gen | 44.53 | 20.55 | 3.43 |
| 11/23/15 | J.C. | Responded to Counsel's request re: Expeditors Motion | 0.4 | 495 | 198.00 | ODC | - | 198.00 | - |
| 11/23/15 | J.C. | Call with Counsel to discuss comments to weekly flash report for week ended 11/13 | 0.7 | 495 | 346.50 | Gen | 225.23 | 103.95 | 17.33 |
| 11/24/15 | D.B. | Participated on conference call with E. Chafetz to prepare for UCC Conference call | 0.2 | 685 | 137.00 | Gen | 89.05 | 41.10 | 6.85 |
| 11/24/15 | J.C. | Participated in Committee professionals call to prepare for call with the Committee | 0.3 | 495 | 148.50 | Gen | 96.53 | 44.55 | 7.43 |
| 11/25/15 | J.C. | Call with E. Chafetz re: case status update. | 0.3 | 495 | 148.50 | Gen | 96.53 | 44.55 | 7.43 |
| 11/25/15 | J.C. | Reviewed email prepared by Counsel re: pleading summaries | 0.3 | 495 | 148.50 | Gen | 96.53 | 44.55 | 7.43 |
| 11/27/15 | D.B. | Reviewed draft e-mail to UCC from E. Chafetz regarding motions - scheduled for 12/1 and provided feedback and e-mail relating to Expeditors International | 0.2 | 685 | 137.00 | Gen | 89.05 | 41.10 | 6.85 |
| 11/30/15 | D.B. | Reviewed e-mail from E. Chafetz regarding recap of call with Debtors and next steps; discussed work to be done with J. Cashel and M. Edelschick. | 0.3 | 685 | 205.50 | Gen | 133.58 | 61.65 | 10.28 |
| 11/30/15 | J.C. | Discussion with Counsel re: vehicles and other unencumbered assets | 0.3 | 495 | 148.50 | ODC | - | 148.50 | - |
| 11/30/15 | J.C. | Call with E. Chafetz re: Expeditors Motion. | 0.4 | 495 | 198.00 | ODC | - | 198.00 | - |
| | | **TOTAL:** | **24.7** | | **12,393.50** | | **8,681.98** | **3,288.45** | **423.08** |

**SUMMARY BY PROFESSIONAL:**

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| D.B. | DAVID BERLINER | 6.3 | 685.00 | 4,315.50 |
| J.C. | JOE CASHEL | 11.7 | 495.00 | 5,791.50 |
| M.E. | MICHAEL EDELSCHICK | 4.9 | 395.00 | 1,935.50 |
| A.D. | ALEXIS D'AVERSA | 1.8 | 195.00 | 351.00 |
| | **TOTAL:** | **24.7** | | **12,393.50** |

**MALIBU LIGHTING CORPORATION**
**RECAP OF PROFESSIONAL SERVICES**
**November 1, 2015 through November 30, 2015**

**5**    **Financings and Cash Collateral**

| Date | Name | Description | Hours | Rate | Amount | Debtor | NCOC 65% | ODC 30% | MLC 5% |
|---|---|---|---|---|---|---|---|---|---|
| 11/02/15 | M.E. | Reviewed information provided by Aurora on budget to actuals. Discussed updates with J. Cashel and performed additional research in preparation for Committee call | 0.6 | 395 | 237.00 | Gen | 154.05 | 71.10 | 11.85 |
| 11/04/15 | J.C. | Reviewed and analyzed 10/31 borrowing base certificate received from Aurora | 0.6 | 495 | 297.00 | NCOC | 297.00 | - | - |
| 11/04/15 | J.C. | Began reviewing and analyzing the budget to actual results for the week ended 10/31 for NCOC, including availability and compliance issues. | 1.6 | 495 | 792.00 | NCOC | 792.00 | - | - |
| 11/04/15 | J.C. | Met with M. Edelschick to discuss NCOC DIP availability. | 0.4 | 495 | 198.00 | NCOC | 198.00 | - | - |
| 11/04/15 | M.E. | Performed review of borrowing base certificates for NCOC provided by the Debtors. Prepared analysis of borrowing base information to be incorporated into update report to the Committee. | 2.1 | 395 | 829.50 | NCOC | 829.50 | - | - |
| 11/04/15 | M.E. | Discussion with J. Cashel on NCOC DIP availability. | 0.4 | 395 | 158.00 | NCOC | 158.00 | - | - |
| 11/05/15 | J.C. | TOTAL: | 1.4 | 495 | 693.00 | NCOC | 693.00 | - | - |
| 11/05/15 | J.C. | Prepared detailed list of questions related to the budget to actual results for ODC and sent to Aurora for review. | 0.9 | 495 | 445.50 | ODC | - | 445.50 | - |
| 11/05/15 | J.C. | Prepared detailed list of questions related to the budget to actual results for MLC and sent to Aurora for review. | 0.7 | 495 | 346.50 | MLC | - | - | 346.50 |
| 11/06/15 | J.C. | Reviewed responses from Aurora regarding the budget to actuals and other informational requests and incorporated into the weekly flash report for the week ended 10/30. | 1.6 | 495 | 792.00 | Gen | 514.80 | 237.60 | 39.60 |
| 11/11/15 | J.C. | Reviewed and analyzed budget to actual results for week ended 11/6 - NCOC. | 0.8 | 495 | 396.00 | NCOC | 396.00 | - | - |
| 11/11/15 | J.C. | Reviewed and analyzed budget to actual results for week ended 11/6 - ODC | 0.7 | 495 | 346.50 | ODC | - | 346.50 | - |
| 11/11/15 | J.C. | Reviewed and analyzed budget to actual results for week ended 11/6 - MLC | 0.6 | 495 | 297.00 | MLC | - | - | 297.00 |
| 11/12/15 | D.B. | Reviewed actual vs. budget results for Debtor NCOC for prior week | 0.1 | 685 | 68.50 | NCOC | 68.50 | - | - |
| 11/12/15 | D.B. | Reviewed actual vs. budget results for Debtor ODC for prior week | 0.1 | 685 | 68.50 | ODC | - | 68.50 | - |
| 11/12/15 | D.B. | Reviewed actual vs. budget results for Debtor MLC for prior week | 0.1 | 685 | 68.50 | MLC | - | - | 68.50 |
| 11/16/15 | D.B. | Reviewed e-mail from Aurora and reviewed draft UCC professional fee budget for wind-down; discussed with M. Edelschick and J. Cashel. | 0.5 | 685 | 342.50 | NCOC | 342.50 | - | - |
| 11/16/15 | J.C. | Discussed and reviewed detailed wind-down budgets prepared by M. Edelschick for professional fee, per activity and per person, for NCOC, ODC and MLC | 0.5 | 495 | 247.50 | Gen | 160.88 | 74.25 | 12.38 |
| 11/19/15 | A.D. | Reviewed and analyzed the budget to actual report provided by the Debtors for the week ended 11/13/15 for Debtor MLC. Identified discrepancies and key observations | 0.9 | 195 | 175.50 | MLC | - | - | 175.50 |
| 11/19/15 | A.D. | Reviewed and analyzed the budget to actual report provided by the Debtors for the week ended 11/13/15 for Debtor NCOC. Identified discrepancies and key observations | 0.7 | 195 | 136.50 | NCOC | 136.50 | - | - |
| 11/19/15 | A.D. | Reviewed and analyzed the budget to actual report provided by the Debtors for the week ended 11/13/15 for Debtor ODC. Identified discrepancies and key observations | 1.1 | 195 | 214.50 | ODC | - | 214.50 | - |
| 11/19/15 | A.D. | Prepared BDO analysis and presentation for the budget to actual report provided by the Debtors for the week ended 11/13/15 for Debtor MLC. | 0.4 | 195 | 78.00 | MLC | - | - | 78.00 |
| 11/19/15 | A.D. | Prepared BDO analysis and presentation for the budget to actual report provided by the Debtors for the week ended 11/13/15 for Debtor NCOC. | 0.6 | 195 | 117.00 | NCOC | 117.00 | - | - |
| 11/19/15 | A.D. | Prepared BDO analysis and presentation for the budget to actual report provided by the Debtors for the week ended 11/13/15 for Debtor ODC. | 0.3 | 195 | 58.50 | ODC | - | 58.50 | - |
| 11/19/15 | M.E. | Performed review of budget-to-actuals through week ending 11/13/15, as prepared by A. D'Aversa. Includes various discussions with A. D'Aversa. Corresponded with J. Cashel with findins. | 2.2 | 395 | 869.00 | Gen | 564.85 | 260.70 | 43.45 |
| 11/20/15 | M.E. | Performed revisions to budget-to-actual analysis for 1 week and 6 weeks ending 11/13/15 for NCOC, ODC, and MLC. | 1.2 | 395 | 474.00 | Gen | 308.10 | 142.20 | 23.70 |

**5**    **Financings and Cash Collateral**

| Date | Name | Description | Hours | Rate | Amount | Debtor | NCOC 65% | ODC 30% | MLC 5% |
|------|------|-------------|-------|------|--------|--------|----------|---------|--------|
| 11/20/15 | M.E. | Performed borrowing base analysis for NCOC with results through week ending 11/14/15. | 0.5 | 395 | 197.50 | NCOC | 197.50 | - | - |
| 11/20/15 | M.E. | Discussed NCOC wind-down budget with A. Hsu. | 0.4 | 395 | 158.00 | NCOC | 158.00 | - | - |
| 11/21/15 | A.D. | Performed analysis of the NCOC Wind down Budget. | 1.2 | 195 | 234.00 | NCOC | 234.00 | - | - |
| 11/23/15 | J.C. | Analyzed NCOC wind down budget and prepared slides for flash report. | 1.1 | 495 | 544.50 | NCOC | 544.50 | - | - |
| 11/25/15 | A.D. | Reviewed and analyzed the NCOC DIP Budget weekly variance report provided by the Debtors for the week ending 11/20/15. | 0.8 | 195 | 156.00 | NCOC | 156.00 | - | - |
| 11/25/15 | D.B. | Reviewed actual vs. budget results for W/E 11/21 and discussed with J. Cashel for NCOC | 0.2 | 685 | 137.00 | NCOC | 137.00 | - | - |
| 11/25/15 | D.B. | Reviewed actual vs. budget results for W/E 11/21 and discussed with J. Cashel for NCOC | 0.1 | 685 | 68.50 | ODC | - | 68.50 | - |
| 11/25/15 | D.B. | Reviewed actual vs. budget results for W/E 11/21 and discussed with J. Cashel for NCOC | 0.1 | 685 | 68.50 | MLC | - | - | 68.50 |
| 11/25/15 | J.C. | Reviewed and analyzed cash flow variance report for NCOC. | 0.4 | 495 | 198.00 | NCOC | 198.00 | - | - |
| 11/25/15 | J.C. | Reviewed and analyzed cash flow variance report for ODC. | 0.4 | 495 | 198.00 | ODC | - | 198.00 | - |
| 11/25/15 | J.C. | Reviewed and analyzed cash flow variance report for MLC. | 0.4 | 495 | 198.00 | MLC | - | - | 198.00 |
| | | **TOTAL:** | **26.7** | | **10,904.50** | | **7,355.68** | **2,185.85** | **1,362.98** |

**SUMMARY BY PROFESSIONAL:**

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| D.B. | DAVID BERLINER | 1.2 | 685.00 | 822.00 |
| J.C. | JOE CASHEL | 12.1 | 495.00 | 5,989.50 |
| M.E. | MICHAEL EDELSCHICK | 7.4 | 395.00 | 2,923.00 |
| A.D. | ALEXIS D'AVERSA | 6.0 | 195.00 | 1,170.00 |
| | **TOTAL:** | **26.7** | | **10,904.50** |

**6**     **Communication with Debtors or Debtors Professionals**

| Date | Name | Description | Hours | Rate | Amount | Debtor | NCOC 65% | ODC 30% | MLC 5% |
|---|---|---|---|---|---|---|---|---|---|
| 11/04/15 | D.B. | Met with Pachulski and E. Chafetz regarding final preparation for court hearing. | 1.2 | 685 | 822.00 | Gen | 534.30 | 246.60 | 41.10 |
| 11/04/15 | D.B. | Participated on conference call with Lenders, Pachulski and E. Chafetz regarding final court hearing. | 0.3 | 685 | 205.50 | Gen | 133.58 | 61.65 | 10.28 |
| 11/04/15 | D.B. | Participated on conference call with Debtor IB and Pachulski regarding update on sale process. | 0.3 | 685 | 205.50 | NCOC | 205.50 | - | - |
| 11/04/15 | J.C. | Prepared for and participated in sale process update call with Committee professionals, Debtors' professionals, and PJC. | 0.5 | 495 | 247.50 | NCOC | 247.50 | - | - |
| 11/04/15 | J.C. | Call with Debtor's professionals to discuss financial results and additional information needs. | 1.1 | 495 | 544.50 | Gen | 353.93 | 163.35 | 27.23 |
| 11/04/15 | J.C. | Email correspondence with Debtors' financial advisors re: confirming informational items requests and expected receipts dates. | 0.8 | 495 | 396.00 | ODC | - | 396.00 | - |
| 11/04/15 | J.C. | TOTAL: | 0.3 | 495 | 148.50 | ODC | - | 148.50 | - |
| 11/04/15 | M.E. | Participated in update call on the sale process. | 0.4 | 395 | 158.00 | NCOC | 158.00 | - | - |
| 11/06/15 | D.B. | Reviewed responses to BDO inquiries in budget to actual results from Aurora | 0.2 | 685 | 137.00 | Gen | 89.05 | 41.10 | 6.85 |
| 11/06/15 | J.C. | Various correspondence and follow-ups with Aurora re: outstanding information requests. | 0.4 | 495 | 198.00 | Gen | 128.70 | 59.40 | 9.90 |
| 11/06/15 | M.E. | Prepared list of follow-up questions for the Debtors on NCOC financials | 0.6 | 395 | 237.00 | NCOC | 237.00 | - | - |
| 11/10/15 | J.C. | Follow up discussion with Aurora re: wind down budget and other outstanding information requests. | 0.4 | 495 | 198.00 | NCOC | 198.00 | - | - |
| 11/11/15 | D.B. | Reviewed e-mails from Aurora regarding information requested and follow up questions. | 0.2 | 685 | 137.00 | Gen | 89.05 | 41.10 | 6.85 |
| 11/11/15 | J.C. | Participated in sale process update call with Committee professionals, Debtors' professionals, and PJC. | 0.4 | 495 | 198.00 | Gen | 128.70 | 59.40 | 9.90 |
| 11/11/15 | M.E. | Participated in sales update call with the Debtors' professionals. | 0.4 | 395 | 158.00 | Gen | 102.70 | 47.40 | 7.90 |
| 11/15/15 | M.E. | Call with the Debtors on latest discussions with bidders. | 0.4 | 395 | 158.00 | NCOC | 158.00 | - | - |
| 11/16/15 | D.B. | Reviewed e-mails from J. Pomerantz regarding NCOC sale process update and selection of lead bidder. | 0.1 | 685 | 68.50 | NCOC | 68.50 | - | - |
| 11/16/15 | J.C. | Correspondence with Aurora re: wind down budget and follow up on outstanding information requests. | 0.3 | 495 | 148.50 | Gen | 96.53 | 44.55 | 7.43 |
| 11/19/15 | D.B. | Reviewed e-mail from Lowenstein to UCC regarding results of sale hearing and reviewed final sale order. | 0.2 | 685 | 137.00 | NCOC | 137.00 | - | - |
| 11/19/15 | J.C. | Participated in discussion with Debtors' professionals pre-hearing. | 0.8 | 495 | 396.00 | Gen | 257.40 | 118.80 | 19.80 |
| 11/19/15 | J.C. | Reviewed responses from Aurora re: specific questions from Committee member and reported back to Committee member. | 0.4 | 495 | 198.00 | Gen | 128.70 | 59.40 | 9.90 |
| 11/24/15 | D.B. | Reviewed Aurora responses to BDO questions. | 0.2 | 685 | 137.00 | Gen | 89.05 | 41.10 | 6.85 |
| 11/24/15 | J.C. | Followed up with Aurora re: information needs. | 0.4 | 495 | 198.00 | Gen | 128.70 | 59.40 | 9.90 |

**6**    **Communication with Debtors or Debtors Professionals**

| Date | Name | Description | Hours | Rate | Amount | Debtor | NCOC 65% | ODC 30% | MLC 5% |
|------|------|-------------|-------|------|--------|--------|------|-----|-----|
| 11/30/15 | D.B. | Reviewed e-mail with Debtors professionals regarding questions on Expeditors International motion. | 0.1 | 685 | 68.50 | ODC | - | 68.50 | - |
| | | **TOTAL:** | **10.4** | | **5,500.00** | | **3,669.88** | **1,656.25** | **173.88** |

**SUMMARY BY PROFESSIONAL:**

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| D.B. | DAVID BERLINER | 2.8 | 685.00 | 1,918.00 |
| J.C. | JOE CASHEL | 5.8 | 495.00 | 2,871.00 |
| M.E. | MICHAEL EDELSCHICK | 1.8 | 395.00 | 711.00 |
| | **TOTAL:** | **10.4** | | **5,500.00** |

**7**     **Asset Dispositions**

| Date | Name | Description | Hours | Rate | Amount | Debtor | NCOC 65% | ODC 30% | MLC 5% |
|------|------|-------------|-------|------|--------|--------|----------|---------|--------|
| 11/01/15 | D.B. | Reviewed schedules to APA and 2nd Amendment to APA | 0.5 | 685 | 342.50 | NCOC | 342.50 | - | - |
| 11/02/15 | D.B. | Reviewed schedules to APA and 2nd Amendment to APA | 0.4 | 685 | 274.00 | NCOC | 274.00 | - | - |
| 11/03/15 | D.B. | Reviewed notice of agenda for court hearing 11/4/15 | 0.1 | 685 | 68.50 | Gen | 44.53 | 20.55 | 3.43 |
| 11/03/15 | D.B. | Reviewed sales update information received from Piper Jaffray and BDO analysis of two non-active bidders. | 0.2 | 685 | 137.00 | NCOC | 137.00 | - | - |
| 11/03/15 | D.B. | Reviewed various e-mails from E. Chafetz regarding issues for hearing 11/4/15 | 0.3 | 685 | 205.50 | Gen | 133.58 | 61.65 | 10.28 |
| 11/03/15 | D.B. | Reviewed 4th Amendment to APA and related e-mails | 0.3 | 685 | 205.50 | NCOC | 205.50 | - | - |
| 11/03/15 | D.S. | TOTAL: | 0.9 | 200 | 180.00 | NCOC | 180.00 | - | - |
| 11/03/15 | J.C. | Reviewed latest information from PJC and discussed with D. Berliner re: sale process update. | 1.2 | 495 | 594.00 | NCOC | 594.00 | - | - |
| 11/03/15 | J.C. | Performed background research and prepared summary re: additional interested parties | 0.8 | 495 | 396.00 | NCOC | 396.00 | - | - |
| 11/03/15 | J.C. | Sent PJC a list of follow-up questions based on review of latest sale materials | 0.5 | 495 | 247.50 | NCOC | 247.50 | - | - |
| 11/03/15 | J.C. | Reviewed and analyzed 3rd and 4th amendments to the APA. | 0.5 | 495 | 247.50 | NCOC | 247.50 | - | - |
| 11/04/15 | D.B. | Attended court hearing with Lowenstein and Blank Rome. | 0.7 | 685 | 479.50 | Gen | 311.68 | 143.85 | 23.98 |
| 11/05/15 | J.C. | Provided Counsel with a detailed bidder update based on the call with Debtor's Counsel and PJC re: NCOC sale process update. | 0.7 | 495 | 346.50 | NCOC | 346.50 | - | - |
| 11/05/15 | J.C. | Provided Counsel with an update on the sale of assets related to ODC based on the call with Debtor's Counsel and PJC. | 0.2 | 495 | 99.00 | ODC | - | 99.00 | - |
| 11/05/15 | J.C. | Provided Counsel with an update on the sale of assets related to MLC based on the call with Debtor's Counsel and PJC. | 0.2 | 495 | 99.00 | MLC | - | - | 99.00 |
| 11/05/15 | J.C. | Reviewed case docket and relevant flings from Nov 4 Hearing | 0.6 | 495 | 297.00 | Gen | 193.05 | 89.10 | 14.85 |
| 11/09/15 | J.C. | Discussed next steps in preparing weekly flash report for the week ended 11/6 and preparing for auction bid review with M. Edelschick. | 0.3 | 495 | 148.50 | Gen | 96.53 | 44.55 | 7.43 |
| 11/09/15 | J.C. | Correspondence with D. Berliner re: evaluation of sale bids. | 0.5 | 495 | 247.50 | NCOC | 247.50 | - | - |
| 11/09/15 | M.E. | Discussed next steps in preparing for the auction bid review and BDO flash report with J. Cashel. | 0.2 | 395 | 79.00 | Gen | 51.35 | 23.70 | 3.95 |
| 11/10/15 | D.B. | Reviewed ODC lease rejection motion for Smyrna, GA facility | 0.2 | 685 | 137.00 | ODC | - | 137.00 | - |
| 11/10/15 | J.C. | Performed review of counsel's proposed objection to the Sale Motion, prepared comments and compiled comments from other BDO team members and sent to Counsel | 0.9 | 495 | 445.50 | NCOC | 445.50 | - | - |
| 11/10/15 | J.C. | Reviewed 5th amendment to APA. | 0.2 | 495 | 99.00 | NCOC | 99.00 | - | - |
| 11/10/15 | M.E. | Performed review of counsel's proposed objection to the Sale Motion, sent comments to BDO team. | 0.6 | 395 | 237.00 | NCOC | 237.00 | - | - |
| 11/11/15 | D.B. | Reviewed draft of UCC objection to NCOC sale. | 0.3 | 685 | 205.50 | NCOC | 205.50 | - | - |
| 11/11/15 | D.B. | Reviewed draft lien review memo from Lowenstein | 0.8 | 685 | 548.00 | Gen | 356.20 | 164.40 | 27.40 |
| 11/11/15 | J.C. | Discussed team planning for review of NCOC sale bids and wind down budgets with M. Edelschick. | 0.3 | 495 | 148.50 | NCOC | 148.50 | - | - |
| 11/11/15 | M.E. | Performed review of original agreement between the Debtors and Great American, and proposed amendment, including various exhibits and schedules. Prepared detailed update. | 1.2 | 395 | 474.00 | ODC | - | 474.00 | - |
| 11/11/15 | M.E. | Discussed team planning for review of NCOC sale bids and wind-down budgets with J. Cashel. | 0.3 | 395 | 118.50 | NCOC | 118.50 | - | - |
| 11/12/15 | D.B. | Made initial review of bid packages received from bidders and reviewed E. Chafetz e-mail to UCC regarding bids received. | 0.4 | 685 | 274.00 | NCOC | 274.00 | - | - |
| 11/12/15 | D.S. | Assisted with creation of bid comparative analysis. | 0.5 | 200 | 100.00 | NCOC | 100.00 | - | - |

**MALIBU LIGHTING CORPORATION**
**RECAP OF PROFESSIONAL SERVICES**
**November 1, 2015 through November 30, 2015**

**7**    **Asset Dispositions**

| Date | Name | Description | Hours | Rate | Amount | Debtor | NCOC 65% | ODC 30% | MLC 5% |
|------|------|-------------|-------|------|--------|--------|----------|---------|--------|
| 11/12/15 | J.C. | Began reviewing and analyzing Central Garden and Pet's bid package | 0.7 | 495 | 346.50 | NCOC | 346.50 | - | - |
| 11/12/15 | J.C. | Began reviewing and analyzing Petmate's bid package | 0.6 | 495 | 297.00 | NCOC | 297.00 | - | - |
| 11/12/15 | J.C. | Began reviewing and analyzing OpenGate's bid package | 0.6 | 495 | 297.00 | NCOC | 297.00 | - | - |
| 11/12/15 | M.E. | Performed review of bids (whole bid packages including revised APAs) made for purchase of NCOC. Includes discussion with BDO team on next steps in review and analysis of bids. | 2.6 | 395 | 1,027.00 | NCOC | 1,027.00 | - | - |
| 11/12/15 | M.E. | Reviewed and revised chart on assumed contracts under each of the bids. Discussed analysis and next steps with A. D'Aversa. | 0.5 | 395 | 197.50 | NCOC | 197.50 | - | - |
| 11/12/15 | M.E. | Prepared summary schedule comparing key information within the bids and stalking horse bid. | 1.6 | 395 | 632.00 | NCOC | 632.00 | - | - |
| 11/12/15 | Z.V. | Reviewed Central Garden & Pet Bid Package, documented changes made to APA, and provided snapshots of all significant differences to M. Edelschick for review. | 1.7 | 260 | 442.00 | NCOC | 442.00 | - | - |
| 11/13/15 | D.B. | Reviewed analysis of bids prepared by Piper and Debtor's counsel | 0.6 | 685 | 411.00 | NCOC | 411.00 | - | - |
| 11/13/15 | J.C. | Continued reviewing and analyzing Central Garden and Pet's bid package | 0.6 | 495 | 297.00 | NCOC | 297.00 | - | - |
| 11/13/15 | J.C. | Continued reviewing and analyzing Petmate's bid package | 0.5 | 495 | 247.50 | NCOC | 247.50 | - | - |
| 11/13/15 | J.C. | Continued reviewing and analyzing OpenGate's bid package | 0.5 | 495 | 247.50 | NCOC | 247.50 | - | - |
| 11/13/15 | J.C. | Reviewed and analyzed all backup files prepared by the Debtors' advisors re: working capital for buyer diligence and sales purposes. | 1.9 | 495 | 940.50 | NCOC | 940.50 | - | - |
| 11/13/15 | M.E. | Continued to review submitted bid packages and revised APAs. Discussed findings with BDO team. | 2.3 | 395 | 908.50 | NCOC | 908.50 | - | - |
| 11/13/15 | M.E. | Reviewed updates from the Debtors on the bid packages received. Discussed with J. Cashel. | 0.6 | 395 | 237.00 | NCOC | 237.00 | - | - |
| 11/15/15 | D.B. | Reviewed bid comparison from Pachulski taking into account new information from bidders. | 0.3 | 685 | 205.50 | NCOC | 205.50 | - | - |
| 11/15/15 | J.C. | Prepared for and participated in conference call with Debtors', Lenders, and Committee professionals to discuss the status of the bids and related conditions, and then prepared list of follow up items for next day. | 1.0 | 495 | 495.00 | NCOC | 495.00 | - | - |
| 11/16/15 | D.B. | Reviewed Great American agreement and Debtor motion to retain GA to sellers' inventory. | 0.5 | 685 | 342.50 | ODC | - | 342.50 | - |
| 11/16/15 | J.C. | Reviewed summary of conditions in APA related to material adverse effects prepared by M. Edelschick. | 0.3 | 495 | 148.50 | NCOC | 148.50 | - | - |
| 11/16/15 | J.C. | Met with Counsel to prepare for the 11/17 auction. | 1.4 | 495 | 693.00 | NCOC | 693.00 | - | - |
| 11/16/15 | J.C. | Reviewed resolved and unresolved contingencies leading into the auction | 0.8 | 495 | 396.00 | NCOC | 396.00 | - | - |
| 11/16/15 | M.E. | Prepared summary of conditions in APA related to material adverse effects. Reviewed PetMate offer for language on assumed liabilities. | 0.5 | 395 | 197.50 | NCOC | 197.50 | - | - |
| 11/16/15 | M.E. | Reviewed motion to approve Great American for sale of obsolete assets. Prepared summary and update for BDO team. | 0.7 | 395 | 276.50 | ODC | - | 276.50 | - |

**7**   **Asset Dispositions**

| Date | Name | Description | Hours | Rate | Amount | Debtor | NCOC 65% | ODC 30% | MLC 5% |
|------|------|-------------|-------|------|--------|--------|----------|---------|--------|
| 11/17/15 | J.C. | Prepared for and participated in auction of NCOC assets, including discussions regarding items in wind down budget and review and analysis of various bids | 9.2 | 495 | 4,554.00 | NCOC | 4,554.00 | - | - |
| | | **TOTAL:** | **44.8** | | **21,317.50** | | **19,250.40** | **1,876.80** | **190.30** |

**SUMMARY BY PROFESSIONAL:**

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| D.B. | DAVID BERLINER | 5.6 | 685.00 | 3,836.00 |
| J.C. | JOE CASHEL | 25.0 | 495.00 | 12,375.00 |
| M.E. | MICHAEL EDELSCHICK | 11.1 | 395.00 | 4,384.50 |
| Z.V. | ZOE VALDEZ | 1.7 | 260.00 | 442.00 |
| D.S. | DAVID SHIM | 1.4 | 200.00 | 280.00 |
| | **TOTAL:** | **44.8** | | **21,317.50** |

**9    Business Analysis**

| Date | Name | Description | Hours | Rate | Amount | Debtor | NCOC 65% | ODC 30% | MLC 5% |
|------|------|-------------|-------|------|--------|--------|----------|---------|--------|
| 11/02/15 | D.B. | Reviewed Aurora response to BDO questions on actual vs. budget results | 0.2 | 685 | 137.00 | Gen | 89.05 | 41.10 | 6.85 |
| 11/02/15 | J.C. | Reviewed responses to 'budget to actual' questions from Debtors' professionals | 0.8 | 495 | 396.00 | Gen | 257.40 | 118.80 | 19.80 |
| 11/02/15 | J.C. | Researched 'ad hoc' requests from counsel utilizing information in the data room | 2.3 | 495 | 1,138.50 | MLC | - | - | 1,138.50 |
| 11/02/15 | M.E. | Performed research in data room, including review of several new documents and discussed with D. Berliner and J. Cashel. | 0.6 | 395 | 237.00 | Gen | 154.05 | 71.10 | 11.85 |
| 11/03/15 | A.D. | Researched Malibu court documents and reviewed recent key filings.  Researched data room for recently added items and provided summary of any new/relevant documents | 1.2 | 195 | 234.00 | Gen | 152.10 | 70.20 | 11.70 |
| 11/03/15 | J.C. | Reviewed and analyzed CV Order and Debtor's schedule including pre-petition payments made to date and post petition purchases. | 1.3 | 495 | 643.50 | NCOC | 643.50 | - | - |
| 11/03/15 | J.C. | TOTAL: | 0.4 | 495 | 198.00 | Gen | 128.70 | 59.40 | 9.90 |
| 11/03/15 | M.E. | Discussed case updates with J. Cashel, including information found within the data room files. | 0.4 | 395 | 158.00 | Gen | 102.70 | 47.40 | 7.90 |
| 11/04/15 | A.D. | Researched Malibu court documents and reviewed recent key filings.  Researched data room for recently added items and provided summary of any new/relevant documents | 0.4 | 195 | 78.00 | Gen | 50.70 | 23.40 | 3.90 |
| 11/04/15 | D.B. | Reviewed financial information provided by Aurora and discuss work to be done and issues with J. Cashel. | 0.3 | 685 | 205.50 | Gen | 133.58 | 61.65 | 10.28 |
| 11/04/15 | J.C. | Reviewed NCOC historical financials by month with BDO commentary prepared by M. Edelschick for weekly flash report for the week ended 10/30 | 0.8 | 495 | 396.00 | NCOC | 396.00 | - | - |
| 11/04/15 | M.E. | Performed analysis of financials by month for NCOC. | 0.4 | 395 | 158.00 | NCOC | 158.00 | - | - |
| 11/05/15 | A.D. | Researched Malibu court documents and reviewed recent key filings.  Researched data room for recently added items and provided summary of any new/relevant documents | 0.8 | 195 | 156.00 | Gen | 101.40 | 46.80 | 7.80 |
| 11/05/15 | J.C. | Reviewed and analyzed A/P & A/R aging for NCOC. | 0.9 | 495 | 445.50 | NCOC | 445.50 | - | - |
| 11/05/15 | J.C. | Reviewed and analyzed FY 16 sales forecast for NCOC. | 0.6 | 495 | 297.00 | NCOC | 297.00 | - | - |
| 11/05/15 | M.E. | Performed analysis of NCOC payables, including pre and post-petition, based on data received from the Debtors.  Discussed with J. Cashel. | 1.8 | 395 | 711.00 | NCOC | 711.00 | - | - |
| 11/05/15 | M.E. | Performed analysis of NCOC receivables, including pre and post-petition, based on data received from the Debtors. | 1.4 | 395 | 553.00 | NCOC | 553.00 | - | - |
| 11/05/15 | M.E. | Performed additional analysis on monthly NCOC financials | 0.3 | 395 | 118.50 | NCOC | 118.50 | - | - |
| 11/05/15 | M.E. | Prepared analysis template for NCOC borrowing base to be included in weekly flash reports. | 1.3 | 395 | 513.50 | NCOC | 513.50 | - | - |
| 11/06/15 | A.D. | Researched Malibu court documents and reviewed recent key filings.  Researched data room for recently added items and provided summary of any new/relevant documents | 0.4 | 195 | 78.00 | Gen | 50.70 | 23.40 | 3.90 |
| 11/09/15 | A.D. | Researched Malibu court documents and reviewed recent key filings.  Researched data room for recently added items and provided summary of any new/relevant documents | 2.2 | 195 | 429.00 | Gen | 278.85 | 128.70 | 21.45 |
| 11/09/15 | J.C. | Reviewed updated data room files and docket information | 0.2 | 495 | 99.00 | Gen | 64.35 | 29.70 | 4.95 |
| 11/09/15 | M.E. | Reviewed updated data room files and docket information | 0.2 | 395 | 79.00 | Gen | 51.35 | 23.70 | 3.95 |
| 11/10/15 | A.D. | Performed initial review of SOFA for Debtor MLC and prepared list of detailed questions related to the schedules. | 0.9 | 195 | 175.50 | MLC | - | - | 175.50 |
| 11/10/15 | A.D. | Performed initial review of SOFA for Debtor NCOC and prepared list of detailed questions related to the schedules. | 0.8 | 195 | 156.00 | NCOC | 156.00 | - | - |
| 11/10/15 | A.D. | Performed initial review of SOFA for Debtor ODC and prepared list of detailed questions related to the schedules. | 1.0 | 195 | 195.00 | ODC | - | 195.00 | - |
| 11/10/15 | A.D. | Reviewed and analyzed the SOAL (Schedules A and B) for Debtor MLC, including identification of discrepancies and key observations. | 0.2 | 195 | 39.00 | MLC | - | - | 39.00 |

**9**   **Business Analysis**

| Date | Name | Description | Hours | Rate | Amount | Debtor | NCOC 65% | ODC 30% | MLC 5% |
|------|------|-------------|-------|------|--------|--------|----------|---------|--------|
| 11/10/15 | A.D. | Reviewed and analyzed the SOAL (Schedules A and B) for Debtor NCOC, including identification of discrepancies and key observations. | 0.3 | 195 | 58.50 | NCOC | 58.50 | - | - |
| 11/10/15 | A.D. | Reviewed and analyzed the SOAL (Schedules A and B) for Debtor ODC, including identification of discrepancies and key observations. | 0.4 | 195 | 78.00 | ODC | - | 78.00 | - |
| 11/10/15 | A.D. | Researched Malibu court documents and reviewed recent key filings. Researched data room for recently added items and provided summary of any new/relevant documents | 1.3 | 195 | 253.50 | Gen | 164.78 | 76.05 | 12.68 |
| 11/10/15 | A.H. | Performed initial review of SOFA SOAL for Debtor MLC and prepared list of detailed questions related to the schedules, with emphasis on Schedules D, E, F | 1.5 | 180 | 270.00 | MLC | - | - | 270.00 |
| 11/10/15 | A.H. | Performed initial review of SOFA SOAL for Debtor ODC and prepared list of detailed questions related to the schedules, with emphasis on Schedules D, E, F | 1.4 | 180 | 252.00 | ODC | - | 252.00 | - |
| 11/10/15 | A.H. | Performed initial review of SOFA SOAL for Debtor NCOC and prepared list of detailed questions related to the schedules, with emphasis on Schedules D, E, F | 1.2 | 180 | 216.00 | NCOC | 216.00 | - | - |
| 11/10/15 | D.B. | Reviewed Global notes to SOFA and SOALs. | 0.5 | 685 | 342.50 | Gen | 222.63 | 102.75 | 17.13 |
| 11/10/15 | D.B. | Reviewed SOFA and SOALs for NCOC. | 0.4 | 685 | 274.00 | NCOC | 274.00 | - | - |
| 11/10/15 | D.B. | Reviewed SOFA and SOALs for ODC. | 0.3 | 685 | 205.50 | ODC | - | 205.50 | - |
| 11/10/15 | D.B. | Reviewed SOFA and SOALs for MLC | 0.2 | 685 | 137.00 | MLC | - | - | 137.00 |
| 11/10/15 | D.S. | Reviewed schedule F liabilities for Debtor NCOC. | 1.2 | 200 | 240.00 | NCOC | 240.00 | - | - |
| 11/10/15 | J.C. | Began reviewing the SOFA & SOAL prepared for NCOC. | 0.8 | 495 | 396.00 | NCOC | 396.00 | - | - |
| 11/10/15 | J.C. | Began reviewing the SOFA & SOAL prepared for ODC. | 0.7 | 495 | 346.50 | ODC | - | 346.50 | - |
| 11/10/15 | J.C. | Began reviewing the SOFA & SOAL prepared for MLC. | 0.6 | 495 | 297.00 | MLC | - | - | 297.00 |
| 11/10/15 | J.C. | Reviewed Counsel's list of questions and information needed re: bank liens and provided comments. | 0.4 | 495 | 198.00 | Gen | 128.70 | 59.40 | 9.90 |
| 11/10/15 | M.E. | Performed review of Expeditors' motion for stay relief, prepared summary and sent to BDO team. | 1.1 | 395 | 434.50 | ODC | - | 434.50 | - |
| 11/11/15 | A.D. | Researched Malibu court documents and reviewed recent key filings. Researched data room for recently added items and provided summary of any new/relevant documents | 0.6 | 195 | 117.00 | Gen | 76.05 | 35.10 | 5.85 |
| 11/11/15 | A.D. | Prepare analysis of SOFA/SOAL report for Debtor NCOC. Prepared summary of issues relating to Schedule B of the SOALs. | 3.1 | 195 | 604.50 | NCOC | 604.50 | - | - |
| 11/11/15 | A.D. | Prepared analysis of Schedule E (Creditors Holding Unsecured Priority Tax Claims) for Debtor MLC. | 1.7 | 195 | 331.50 | MLC | - | - | 331.50 |
| 11/11/15 | A.D. | Prepared analysis of Schedule E (Creditors Holding Unsecured Priority Tax Claims) for Debtor ODC. | 2.0 | 195 | 390.00 | ODC | - | 390.00 | - |
| 11/11/15 | A.D. | Reviewed and analyzed the SOAL (Schedule E) for Debtor MLC, including identification of discrepancies and key observations. | 0.3 | 195 | 58.50 | MLC | - | - | 58.50 |
| 11/11/15 | A.D. | Reviewed and analyzed the SOAL (Schedule E) for Debtor ODC, including identification of discrepancies and key observations. | 0.2 | 195 | 39.00 | ODC | - | 39.00 | - |
| 11/11/15 | D.B. | Reviewed miscellaneous financial information provided by Aurora | 0.2 | 685 | 137.00 | Gen | 89.05 | 41.10 | 6.85 |
| 11/11/15 | J.C. | Discussed progress and next steps in analysis of SOFA/SOAL, budget-to-actuals, borrowing base analysis, and other items related to the weekly flash report for the week ended 11/6 with M. Edelschick. | 0.7 | 495 | 346.50 | Gen | 225.23 | 103.95 | 17.33 |
| 11/11/15 | J.C. | Prepared email listing assets/items to be investigated re: bank liens | 0.8 | 495 | 396.00 | Gen | 257.40 | 118.80 | 19.80 |
| 11/11/15 | J.C. | Prepared email listing items to be researched re: Expeditors motion | 0.4 | 495 | 198.00 | ODC | - | 198.00 | - |
| 11/11/15 | M.E. | Prepared updated set of follow-up questions on the Expeditors motion for the Debtors | 0.3 | 395 | 118.50 | ODC | - | 118.50 | - |

**9**   **Business Analysis**

| Date | Name | Description | Hours | Rate | Amount | Debtor | NCOC 65% | ODC 30% | MLC 5% |
|------|------|-------------|-------|------|--------|--------|-----------|----------|---------|
| 11/11/15 | M.E. | Discussed progress and next steps in analysis of SOFA/SOAL, budget-to-actuals, borrowing base analysis, and other items to be included in the next flash report with J. Cashel. | 0.7 | 395 | 276.50 | Gen | 179.73 | 82.95 | 13.83 |
| 11/11/15 | Z.V. | Reviewed and organized APA related documents as requested by J. Cashel. | 1.3 | 260 | 338.00 | NCOC | 338.00 | - | - |
| 11/11/15 | Z.V. | Participated in a call with J. Cashel to discuss the preparation of the SOFA 3b exhibits. | 0.1 | 260 | 26.00 | Gen | 16.90 | 7.80 | 1.30 |
| 11/11/15 | Z.V. | Began the extraction process of the 90 day NCOC payment data from PDF into excel required for SOFA 3b exhibit. | 0.9 | 260 | 234.00 | NCOC | 234.00 | - | - |
| 11/11/15 | Z.V. | Began the extraction process of the 90 day ODC payment data from PDF into excel required for SOFA 3b exhibit. | 1.2 | 260 | 312.00 | ODC | - | 312.00 | - |
| 11/11/15 | Z.V. | Began the extraction process of the 90 day MLC payment data from PDF into excel required for SOFA 3b exhibit. | 1.4 | 260 | 364.00 | MLC | - | - | 364.00 |
| 11/12/15 | A.D. | Researched Malibu court documents and reviewed recent key filings. Researched data room for recently added items and provided summary of any new/relevant documents | 0.4 | 195 | 78.00 | Gen | 50.70 | 23.40 | 3.90 |
| 11/13/15 | A.D. | Researched Malibu court documents and reviewed recent key filings. Researched data room for recently added items and provided summary of any new/relevant documents | 0.4 | 195 | 78.00 | Gen | 50.70 | 23.40 | 3.90 |
| 11/13/15 | A.H. | Performed analysis of Personal Property and Secured Claims of SOFA SOAL reports for NCOC | 1.2 | 180 | 216.00 | NCOC | 216.00 | - | - |
| 11/13/15 | A.H. | Performed analysis of Personal Property and Secured Claims of SOFA SOAL reports for ODC | 0.9 | 180 | 162.00 | ODC | - | 162.00 | - |
| 11/13/15 | A.H. | Performed analysis of Personal Property and Secured Claims of SOFA SOAL reports for MLC | 0.6 | 180 | 108.00 | MLC | - | - | 108.00 |
| 11/13/15 | A.H. | Prepared analysis of AR aging and breakdown and Unsecured Nonpriority Claims of SOFA SOAL report for NCOC | 1.1 | 180 | 198.00 | NCOC | 198.00 | - | - |
| 11/13/15 | A.H. | Prepared analysis of AR aging and breakdown and Unsecured Nonpriority Claims of SOFA SOAL report for ODC | 0.7 | 180 | 126.00 | ODC | - | 126.00 | - |
| 11/13/15 | A.H. | Prepared analysis of AR aging and breakdown and Unsecured Nonpriority Claims of SOFA SOAL report for MLC | 0.5 | 180 | 90.00 | MLC | - | - | 90.00 |
| 11/13/15 | A.H. | Prepared analysis of Assets and Liabilities and Real Property of SOFA SOAL reports for NCOC | 0.8 | 180 | 144.00 | NCOC | 144.00 | - | - |
| 11/13/15 | A.H. | Prepared analysis of Assets and Liabilities and Real Property of SOFA SOAL reports for ODC | 0.5 | 180 | 90.00 | ODC | - | 90.00 | - |
| 11/13/15 | A.H. | Prepared analysis of Assets and Liabilities and Real Property of SOFA SOAL reports for MLC | 0.2 | 180 | 36.00 | MLC | - | - | 36.00 |
| 11/13/15 | A.H. | Prepared analysis of 90 Day Payments to Creditors and Top Creditors of SOFA SOAL reports for NCOC | 1.0 | 180 | 180.00 | NCOC | 180.00 | - | - |
| 11/13/15 | A.H. | Prepared analysis of 90 Day Payments to Creditors and Top Creditors of SOFA SOAL reports for ODC | 0.5 | 180 | 90.00 | ODC | - | 90.00 | - |
| 11/13/15 | A.H. | Prepared analysis of 90 Day Payments to Creditors and Top Creditors of SOFA SOAL reports for MLC | 0.3 | 180 | 54.00 | MLC | - | - | 54.00 |
| 11/13/15 | A.H. | Prepared analysis of Unsecured Priority Claims and Unsecured Nonpriority Claims of SOFA SOAL reports for NCOC | 1.2 | 180 | 216.00 | NCOC | 216.00 | - | - |
| 11/13/15 | A.H. | Prepared analysis of Unsecured Priority Claims and Unsecured Nonpriority Claims of SOFA SOAL reports for ODC | 0.8 | 180 | 144.00 | ODC | - | 144.00 | - |

**9    Business Analysis**

| Date | Name | Description | Hours | Rate | Amount | Debtor | NCOC 65% | ODC 30% | MLC 5% |
|------|------|-------------|-------|------|--------|--------|----------|---------|--------|
| 11/13/15 | A.H. | Prepared analysis of Unsecured Priority Claims and Unsecured Nonpriority Claims of SOFA SOAL reports for MLC | 0.4 | 180 | 72.00 | MLC | - | - | 72.00 |
| 11/13/15 | Z.V. | Prepared list of "Top Vendors" and incorporated them into the exhibits on SOFA 3b for ODC. | 0.4 | 260 | 104.00 | ODC | - | 104.00 | - |
| 11/13/15 | Z.V. | Prepared list of "Top Vendors" and incorporated them into the exhibits on SOFA 3b for MLC. | 0.7 | 260 | 182.00 | MLC | - | - | 182.00 |
| 11/13/15 | Z.V. | Made further revisions to the SOFA 3b exhibits as requested by D. Berliner. | 0.4 | 260 | 104.00 | NCOC | 104.00 | - | - |
| 11/13/15 | Z.V. | Made further revisions to the SOFA 3b exhibits as requested by D. Berliner. | 0.6 | 260 | 156.00 | ODC | - | 156.00 | - |
| 11/13/15 | Z.V. | Made further revisions to the SOFA 3b exhibits as requested by D. Berliner. | 0.8 | 260 | 208.00 | MLC | - | - | 208.00 |
| 11/13/15 | Z.V. | Prepared exhibits on SOFA 3c schedules for NCOC. | 0.5 | 260 | 130.00 | NCOC | 130.00 | - | - |
| 11/13/15 | Z.V. | Prepared exhibits on SOFA 3c schedules for ODC. | 0.7 | 260 | 182.00 | ODC | - | 182.00 | - |
| 11/13/15 | Z.V. | Prepared exhibits on SOFA 3c schedules for MLC. | 0.9 | 260 | 234.00 | MLC | - | - | 234.00 |
| 11/13/15 | Z.V. | Attended meeting with J. Cashel and A. Hsu to review and discuss further details to be incorporated into the exhibits. | 0.2 | 260 | 52.00 | Gen | 33.80 | 15.60 | 2.60 |
| 11/13/15 | Z.V. | Prepared list of "Top Vendors" and incorporated them into the exhibits on SOFA 3b for NCOC. | 0.3 | 260 | 78.00 | NCOC | 78.00 | - | - |
| 11/16/15 | A.D. | Researched Malibu court documents and reviewed recent key filings. Researched data room for recently added items and provided summary of any new/relevant documents | 0.4 | 195 | 78.00 | Gen | 50.70 | 23.40 | 3.90 |
| 11/16/15 | J.C. | Call with D. Berliner to discuss counsel requests. | 0.3 | 495 | 148.50 | Gen | 96.53 | 44.55 | 7.43 |
| 11/17/15 | A.D. | Researched Malibu court documents and reviewed recent key filings. Researched data room for recently added items and provided summary of any new/relevant documents | 0.5 | 195 | 97.50 | Gen | 63.38 | 29.25 | 4.88 |
| 11/17/15 | D.B. | Exchanged various e-mails with J. Cashel regarding ODC and Malibu wind-down budgets. | 0.3 | 685 | 205.50 | ODC | - | 205.50 | - |
| 11/17/15 | M.E. | Performed updates to wind-down budget analysis, discussed with BDO team and counsel. | 0.3 | 395 | 118.50 | Gen | 77.03 | 35.55 | 5.93 |
| 11/17/15 | M.E. | Performed analysis of 503(b)(9) and non-503(b)(9) amounts for critical vendors. Discussed analysis with J. Cashel. | 0.8 | 395 | 316.00 | NCOC | 316.00 | - | - |
| 11/18/15 | A.D. | Researched Malibu court documents and reviewed recent key filings. Researched data room for recently added items and provided summary of any new/relevant documents | 0.8 | 195 | 156.00 | Gen | 101.40 | 46.80 | 7.80 |
| 11/18/15 | D.B. | Reviewed NCOC wind-down budget and discussed with J. Cashel and E. Chafetz. | 0.3 | 685 | 205.50 | NCOC | 205.50 | - | - |
| 11/18/15 | M.E. | Prepared analysis of NCOC wind-down budget proposed by Debtors | 0.3 | 395 | 118.50 | NCOC | 118.50 | - | - |
| 11/20/15 | A.D. | Researched Malibu court documents and reviewed recent key filings. Researched data room for recently added items and provided summary of any new/relevant documents | 0.2 | 195 | 39.00 | Gen | 25.35 | 11.70 | 1.95 |
| 11/20/15 | A.H. | Format and summarize winddown NCOC budget in BDO format. | 2.3 | 180 | 414.00 | NCOC | 414.00 | - | - |
| 11/23/15 | A.D. | Researched Malibu court documents and reviewed recent key filings. Researched data room for recently added items and provided summary of any new/relevant documents | 0.2 | 195 | 39.00 | Gen | 25.35 | 11.70 | 1.95 |
| 11/24/15 | A.D. | Researched Malibu court documents and reviewed recent key filings. Researched data room for recently added items and provided summary of any new/relevant documents | 0.2 | 195 | 39.00 | Gen | 25.35 | 11.70 | 1.95 |
| 11/24/15 | J.C. | Discussion with Counsel re: work plan and informational needs. | 0.4 | 495 | 198.00 | ODC | - | 198.00 | - |
| 11/25/15 | J.C. | Prepared schedule of assumed liabilities for Committee member, including correspondence with Committee member. | 0.7 | 495 | 346.50 | NCOC | 346.50 | - | - |
| 11/30/15 | D.B. | Reviewed information provided on Expeditors motion | 0.3 | 685 | 205.50 | ODC | - | 205.50 | - |
| 11/30/15 | J.C. | Reviewed docket and new case filings. | 0.3 | 495 | 148.50 | Gen | 96.53 | 44.55 | 7.43 |

**9**    **Business Analysis**

| Date | Name | Description | Hours | Rate | Amount | Debtor | NCOC 65% | ODC 30% | MLC 5% |
|------|------|-------------|-------|------|--------|--------|----------|---------|--------|
| 11/30/15 | M.E. | Reviewed updated information and documents on the Expeditors International motion. Discussed with J. Cashel. Sent update to BDO team. | 0.6 | 395 | 237.00 | ODC | - | 237.00 | - |
| | | **TOTAL:** | **76.5** | | **22,933.00** | | **12,691.68** | **6,163.85** | **4,077.48** |

**SUMMARY BY PROFESSIONAL:**

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| D.B. | DAVID BERLINER | 3.0 | 685.00 | 2,055.00 |
| J.C. | JOE CASHEL | 13.4 | 495.00 | 6,633.00 |
| M.E. | MICHAEL EDELSCHICK | 10.5 | 395.00 | 4,147.50 |
| Z.V. | ZOE VALDEZ | 10.4 | 260.00 | 2,704.00 |
| D.S. | DAVID SHIM | 1.2 | 200.00 | 240.00 |
| A.D. | ALEXIS D'AVERSA | 20.9 | 195.00 | 4,075.50 |
| A.H. | ALEX HSU | 17.1 | 180.00 | 3,078.00 |
| | **TOTAL:** | **76.5** | | **22,933.00** |

**10**    **Professional Fees - Internal**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> | <u>Debtor</u> | <u>NCOC</u><br>65% | <u>ODC</u><br>30% | <u>MLC</u><br>5% |
|------|------|------|------|------|------|------|------|------|------|
| 11/18/15 | N.V. | Prepared draft of first monthly application for period ending October 31, 2015 | 2.3 | 200 | 460.00 | Gen | 299.00 | 138.00 | 23.00 |
| 11/24/15 | J.C. | Prepared October Fee Application. | 1.8 | 495 | 891.00 | Gen | 579.15 | 267.30 | 44.55 |
| 11/30/15 | J.C. | Prepared October Fee Application. | 1.6 | 495 | 792.00 | Gen | 514.80 | 237.60 | 39.60 |
| | | **TOTAL:** | **5.7** | | **2,143.00** | | **1,392.95** | **642.90** | **107.15** |

**SUMMARY BY PROFESSIONAL:**

| <u>Initials</u> | <u>Name</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|------|------|------|------|------|
| J.C. | JOE CASHEL | 3.4 | 495.00 | 1,683.00 |
| N.V. | NAUSHON VANDERHOOP | 2.3 | 200.00 | 460.00 |
| | **TOTAL:** | **5.7** | | **2,143.00** |

**17**    **Investigation of Company (Asset Analysis and Recovery)**

| Date | Name | Description | Hours | Rate | Amount | Debtor | NCOC 65% | ODC 30% | MLC 5% |
|------|------|-------------|-------|------|--------|--------|----------|---------|--------|
| 11/11/15 | D.S. | Performed due diligence on J. Baxter Brinkmann and financial resources per direction from J. Cashel and M. Edelschick. | 0.9 | 200 | 180.00 | Gen | 117.00 | 54.00 | 9.00 |
| 11/11/15 | J.C. | Performed review of summary of initial research and articles identified on J. Baxter Brinkmann. | 0.4 | 495 | 198.00 | Gen | 128.70 | 59.40 | 9.90 |
| 11/11/15 | J.C. | Performed review of original agreement between the Debtors and Great American, and proposed amendment, including various exhibits and schedules. | 0.6 | 495 | 297.00 | ODC | - | 297.00 | - |
| 11/11/15 | M.E. | Performed review of BDO's initial research and articles on J. Baxter Brinkmann. Prepared summary update on findings. | 0.7 | 395 | 276.50 | Gen | 179.73 | 82.95 | 13.83 |
| 11/12/15 | D.B. | Prepared initial analysis on JBB for Lowenstein; sent e-mail to counsel | 1.1 | 685 | 753.50 | Gen | 489.78 | 226.05 | 37.68 |
| 11/12/15 | Z.V. | Completed the extraction of the 90 day NCOC payment data from PDF into excel. | 0.4 | 260 | 104.00 | NCOC | 104.00 | - | - |
| 11/12/15 | Z.V. | TOTAL: | 0.6 | 260 | 156.00 | ODC | - | 156.00 | - |
| 11/12/15 | Z.V. | Completed the extraction of the 90 day MLC payment data from PDF into excel. | 0.9 | 260 | 234.00 | MLC | - | - | 234.00 |
| 11/12/15 | Z.V. | Prepared exhibits on the SOFA 3b for NCOC. | 0.7 | 260 | 182.00 | NCOC | 182.00 | - | - |
| 11/12/15 | Z.V. | Prepared exhibits on the SOFA 3b for ODC. | 0.9 | 260 | 234.00 | ODC | - | 234.00 | - |
| 11/12/15 | Z.V. | Prepared exhibits on the SOFA 3b for MLC. | 1.2 | 260 | 312.00 | MLC | - | - | 312.00 |
| 11/16/15 | J.C. | Reviewed summary prepared by M. Edelschick re: motion to approve Great American for sale of obsolete assets. | 0.3 | 495 | 148.50 | ODC | - | 148.50 | - |
| 11/30/15 | M.E. | Reviewed available information on intercompany transfers for diligence request list. Discussed next steps with D. Berliner. | 0.4 | 395 | 158.00 | Gen | 102.70 | 47.40 | 7.90 |
| | | **TOTAL:** | **9.1** | | **3,233.50** | | **1,303.90** | **1,305.30** | **624.30** |

**SUMMARY BY PROFESSIONAL:**

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| D.B. | DAVID BERLINER | 1.1 | 685.00 | 753.50 |
| J.C. | JOE CASHEL | 1.3 | 495.00 | 643.50 |
| M.E. | MICHAEL EDELSCHICK | 1.1 | 395.00 | 434.50 |
| Z.V. | ZOE VALDEZ | 4.7 | 260.00 | 1,222.00 |
| D.S. | DAVID SHIM | 0.9 | 200.00 | 180.00 |
| | **TOTAL:** | **9.1** | | **3,233.50** |

**MALIBU LIGHTING CORPORATION**
**RECAP OF PROFESSIONAL SERVICES**
**November 1, 2015 through November 30, 2015**

**19    Preparation of Reports to Creditors Committee**

| Date | Name | Description | Hours | Rate | Amount | Debtor | NCOC 65% | ODC 30% | MLC 5% |
|------|------|-------------|-------|------|--------|--------|----------|---------|--------|
| 11/01/15 | D.B. | Reviewed and revised BDO report to creditors | 0.5 | 685 | 342.50 | Gen | 222.63 | 102.75 | 17.13 |
| 11/04/15 | M.E. | Prepared slide on NCOC financials by month for update report to the Committee | 0.3 | 395 | 118.50 | NCOC | 118.50 | - | - |
| 11/05/15 | A.D. | Prepared slide on NCOC pre and post petition payables, borrowing base, historical financials for the flash report. | 1.3 | 195 | 253.50 | NCOC | 253.50 | - | - |
| 11/05/15 | J.C. | Began drafting the weekly flash report for the week ended 10/30 | 2.7 | 495 | 1,336.50 | Gen | 868.73 | 400.95 | 66.83 |
| 11/05/15 | M.E. | Prepared slide in weekly flash report for NCOC payables. | 0.8 | 395 | 316.00 | NCOC | 316.00 | - | - |
| 11/06/15 | A.D. | Performed various updates to slides on NCOC FY16 sales forecast, AR, AP, covenant analysis & borrowing base for the flash report. | 3.8 | 195 | 741.00 | NCOC | 741.00 | - | - |
| 11/06/15 | D.B. | TOTAL: | 1.6 | 685 | 1,096.00 | Gen | 712.40 | 328.80 | 54.80 |
| 11/06/15 | J.C. | Continued drafting the weekly flash report for the week ended 10/30 | 2.7 | 495 | 1,336.50 | Gen | 868.73 | 400.95 | 66.83 |
| 11/06/15 | J.C. | Reviewed, revised and finalized draft of the weekly flash report for the week ended 10/30 and sent to Counsel for comments. | 2.1 | 495 | 1,039.50 | Gen | 675.68 | 311.85 | 51.98 |
| 11/06/15 | J.C. | Multiple discussions with M. Edelschick re: comments to the weekly flash report for the week ended 10/30. | 1.1 | 495 | 544.50 | Gen | 353.93 | 163.35 | 27.23 |
| 11/06/15 | M.E. | Prepared slides in flash report for the NCOC borrowing base, receivables and monthly financials. | 2.9 | 395 | 1,145.50 | NCOC | 1,145.50 | - | - |
| 11/06/15 | M.E. | Performed revisions to slide in flash report for NCOC payables | 0.4 | 395 | 158.00 | NCOC | 158.00 | - | - |
| 11/06/15 | M.E. | Collaborated with J. Cashel in performing revisions to the draft flash report | 1.2 | 395 | 474.00 | Gen | 308.10 | 142.20 | 23.70 |
| 11/07/15 | J.C. | Reviewed and incorporated D. Berliner's comments into the weekly flash report for the week ended 10/30. | 0.9 | 495 | 445.50 | Gen | 289.58 | 133.65 | 22.28 |
| 11/09/15 | D.B. | Reviewed revised BDO Report to UCC and prepared for conference call with counsel and UCC. | 0.4 | 685 | 274.00 | Gen | 178.10 | 82.20 | 13.70 |
| 11/10/15 | A.D. | Prepared exhibit related to Schedule A (Real Property) and Schedule B (Personal Property) for Debtor MLC. | 1.3 | 195 | 253.50 | MLC | - | - | 253.50 |
| 11/10/15 | A.D. | Prepared exhibit related to Schedule A (Real Property) and Schedule B (Personal Property) for Debtor NCOC. | 0.8 | 195 | 156.00 | NCOC | 156.00 | - | - |
| 11/10/15 | A.D. | Prepared exhibit related to Schedule A (Real Property) and Schedule B (Personal Property) for Debtor ODC. | 1.2 | 195 | 234.00 | ODC | - | 234.00 | - |
| 11/10/15 | D.S. | Began preparation of SOFA/SOAL report for UCC. | 1.8 | 200 | 360.00 | Gen | 234.00 | 108.00 | 18.00 |
| 11/10/15 | J.C. | Discussed various counsel requests and next steps in preparing the weekly flash report for the week ended 11/6 to the Committee with M. Edelschick | 0.4 | 495 | 198.00 | Gen | 128.70 | 59.40 | 9.90 |
| 11/10/15 | M.E. | Discussed next steps in preparing flash report to the Committee and various counsel requests with J. Cashel. | 0.2 | 395 | 79.00 | Gen | 51.35 | 23.70 | 3.95 |
| 11/11/15 | A.H. | Updated analysis and performed general formatting and other edits for SOFA SOAL report exhibits. | 1.1 | 180 | 198.00 | Gen | 128.70 | 59.40 | 9.90 |
| 11/11/15 | A.H. | Preparation of SOFA/SOAL report for Debtor NCOC. Prepared summary of issues relating to Schedules D, E, and F of SOALs. | 1.7 | 180 | 306.00 | NCOC | 306.00 | - | - |
| 11/11/15 | A.H. | Preparation of SOFA/SOAL report for Debtor ODC. Prepared summary of issues relating to Schedules D, E, and F of SOALs. | 2.0 | 180 | 360.00 | ODC | - | 360.00 | - |
| 11/11/15 | A.H. | Preparation of SOFA/SOAL report for Debtor MLC. Prepared summary of issues relating to Schedules D, E, and F of SOALs. | 2.4 | 180 | 432.00 | MLC | - | - | 432.00 |
| 11/11/15 | J.C. | Began drafting the weekly flash report for the week ended 11/6 | 2.1 | 495 | 1,039.50 | Gen | 675.68 | 311.85 | 51.98 |
| 11/12/15 | A.D. | Organized materials re: 3 NCOC bids received on 11/12. Reviewed and compared the contracts being assumed by each bidder against the stalking horse | 3.6 | 195 | 702.00 | NCOC | 702.00 | - | - |
| 11/12/15 | A.D. | Preparation and review of SOFA/SOAL report. | 2.6 | 195 | 507.00 | Gen | 329.55 | 152.10 | 25.35 |

**19**  **Preparation of Reports to Creditors Committee**

| Date | Name | Description | Hours | Rate | Amount | Debtor | NCOC 65% | ODC 30% | MLC 5% |
|------|------|-------------|-------|------|--------|--------|----------|---------|--------|
| 11/12/15 | A.D. | Prepared estimate of all vehicles in J. Baxter Brinkmann's Possession, assuming an average of 10,000 miles per year and 1,000 miles per year. | 2.1 | 195 | 409.50 | ODC | - | 409.50 | - |
| 11/12/15 | A.H. | Revised SOAL Exhibits for MLC with changes from J. Cashel. | 1.4 | 180 | 252.00 | MLC | - | - | 252.00 |
| 11/12/15 | A.H. | Revised SOAL Exhibits for ODC with changes from J. Cashel. | 1.2 | 180 | 216.00 | ODC | - | 216.00 | - |
| 11/12/15 | A.H. | Revised SOAL Exhibits for NCOC with changes from J. Cashel. | 1.1 | 180 | 198.00 | NCOC | 198.00 | - | - |
| 11/12/15 | A.H. | Updated SOFA SOAL exhibits for report. Adjusted presentation, formatting, and layout to concise presentation. | 1.2 | 180 | 216.00 | Gen | 140.40 | 64.80 | 10.80 |
| 11/12/15 | A.H. | Revised SOFA Exhibits for MLC with changes from J. Cashel. | 1.2 | 180 | 216.00 | MLC | - | - | 216.00 |
| 11/12/15 | A.H. | Revised SOFA Exhibits for ODC with changes from J. Cashel. | 1.2 | 180 | 216.00 | ODC | - | 216.00 | - |
| 11/12/15 | A.H. | Revised SOFA Exhibits for NCOC with changes from J. Cashel. | 1.1 | 180 | 198.00 | NCOC | 198.00 | - | - |
| 11/12/15 | J.C. | Continued drafting the weekly flash report for the week ended 11/6 | 3.9 | 495 | 1,930.50 | Gen | 1,254.83 | 579.15 | 96.53 |
| 11/12/15 | J.C. | Reviewed and revised summaries of SOFAs and SOALs to be included in the weekly flash report for the week ended 11/6. | 0.8 | 495 | 396.00 | Gen | 257.40 | 118.80 | 19.80 |
| 11/13/15 | A.D. | Performed detail review of BDO's summary of the SOAL and SOFA schedules for Debtor MLC. Processed changes suggested by J. Cashel and prepared high level highlights related to the filings. | 1.4 | 195 | 273.00 | MLC | - | - | 273.00 |
| 11/13/15 | A.D. | Performed detail review of BDO's summary of the SOAL and SOFA schedules for Debtor NCOC. Processed changes suggested by J. Cashel and prepared high level highlights related to the filings. | 1.3 | 195 | 253.50 | NCOC | 253.50 | - | - |
| 11/13/15 | A.D. | Performed detail review of BDO's summary of the SOAL and SOFA schedules for Debtor ODC. Processed changes suggested by J. Cashel and prepared high level highlights related to the filings. | 1.4 | 195 | 273.00 | ODC | - | 273.00 | - |
| 11/13/15 | A.D. | Prepared slides for UCC report related to contracts and liabilities being assumed by each bidder. | 2.7 | 195 | 526.50 | NCOC | 526.50 | - | - |
| 11/13/15 | D.B. | Reviewed in-process draft of BDO Report to UCC; prepared comments and discussed with J. Cashel. | 1.5 | 685 | 1,027.50 | Gen | 667.88 | 308.25 | 51.38 |
| 11/13/15 | D.S. | Assisted with bid review schedules and report preparation as directed. | 0.8 | 200 | 160.00 | Gen | 104.00 | 48.00 | 8.00 |
| 11/13/15 | J.C. | Continued to revise and refine the summaries of SOFAs and SOALs to be included in the weekly flash report for the week ended 11/6, including commentary | 2.3 | 495 | 1,138.50 | Gen | 740.03 | 341.55 | 56.93 |
| 11/13/15 | J.C. | Reviewed and finalized weekly flash report for the week ended 11/6 and sent to Counsel for review. | 1.8 | 495 | 891.00 | Gen | 579.15 | 267.30 | 44.55 |
| 11/13/15 | J.C. | Reviewed and revised slide on assumed contracts. | 0.4 | 495 | 198.00 | NCOC | 198.00 | - | - |
| 11/13/15 | J.C. | Revised and finalized weekly flash report for the week ended 11/6 based on feedback from counsel. | 0.9 | 495 | 445.50 | Gen | 289.58 | 133.65 | 22.28 |
| 11/13/15 | M.E. | Prepared slides in flash report with information on the bids submitted. Discussed with J. Cashel. | 2.4 | 395 | 948.00 | NCOC | 948.00 | - | - |
| 11/13/15 | M.E. | Collaborated with J. Cashel in performing revisions to the draft flash report | 1.1 | 395 | 434.50 | Gen | 282.43 | 130.35 | 21.73 |
| 11/13/15 | Z.V. | Reviewed draft report and provided feedback to A. Hsu with adjustments needed | 0.4 | 260 | 104.00 | Gen | 67.60 | 31.20 | 5.20 |
| 11/15/15 | D.B. | Reviewed revised BDO Report to UCC to prepare for UCC call | 0.4 | 685 | 274.00 | Gen | 178.10 | 82.20 | 13.70 |
| 11/19/15 | A.D. | Prepared analysis of covenant compliance for week ended 11/13/15 for Debtor MLC | 0.4 | 195 | 78.00 | MLC | - | - | 78.00 |
| 11/19/15 | A.D. | Prepared analysis of covenant compliance for week ended 11/13/15 for Debtor NCOC | 0.3 | 195 | 58.50 | NCOC | 58.50 | - | - |
| 11/19/15 | A.D. | Prepared analysis of covenant compliance for week ended 11/13/15 for Debtor ODC | 0.4 | 195 | 78.00 | ODC | - | 78.00 | - |
| 11/20/15 | A.D. | Prepared slides with highlights and observations to the budget to actuals for NCOC | 1.2 | 195 | 234.00 | NCOC | 234.00 | - | - |
| 11/20/15 | A.D. | Prepared slides with highlights and observations to the budget to actuals for ODC | 1.6 | 195 | 312.00 | ODC | - | 312.00 | - |
| 11/20/15 | A.D. | Prepared slides with highlights and observations to the budget to actuals for MLC | 1.4 | 195 | 273.00 | MLC | - | - | 273.00 |

<u>**19**</u>     <u>**Preparation of Reports to Creditors Committee**</u>

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> | <u>Debtor</u> | <u>NCOC</u> 65% | <u>ODC</u> 30% | <u>MLC</u> 5% |
|---|---|---|---|---|---|---|---|---|---|
| 11/20/15 | M.E. | Prepared slides and commentary on the NCOC borrowing base analysis for the next flash report. | 0.6 | 395 | 237.00 | NCOC | 237.00 | - | - |
| 11/20/15 | M.E. | Prepared slides and commentary for next flash report on the budget-to-actual analysis for NCOC, ODC and MLC. Includes various discussions with A. D'Aversa. | 1.9 | 395 | 750.50 | Gen | 487.83 | 225.15 | 37.53 |
| 11/22/15 | M.E. | Performed updates to the next flash report, including budget-to-actuals for ODC and MLC, NCOC borrowing base analysis, and NCOC wind-down budget. | 1.1 | 395 | 434.50 | Gen | 282.43 | 130.35 | 21.73 |
| 11/23/15 | A.D. | Prepared slide summarizing NCOC wind down budget observations and highlights. Performed revisions to slide with wind down budget. | 2.2 | 195 | 429.00 | NCOC | 429.00 | - | - |
| 11/23/15 | D.B. | Reviewed draft BDO Report section on NCOC wind-down budget. | 1.3 | 685 | 890.50 | NCOC | 890.50 | - | - |
| 11/23/15 | D.B. | Reviewed draft BDO Report to UCC on actual vs. budget results for week and six weeks ended 11/13/15. | 0.6 | 685 | 411.00 | Gen | 267.15 | 123.30 | 20.55 |
| 11/23/15 | J.C. | Revised and supplemented weekly flash report for the week ended 11/13 | 3.6 | 495 | 1,782.00 | Gen | 1,158.30 | 534.60 | 89.10 |
| 11/23/15 | J.C. | Finalized draft of weekly flash report for the week ended 11/13 for Counsel's review | 1.3 | 495 | 643.50 | Gen | 418.28 | 193.05 | 32.18 |
| 11/23/15 | J.C. | Revised and supplemented weekly flash report for the week ended 11/13 based on comments from Counsel. | 0.6 | 495 | 297.00 | Gen | 193.05 | 89.10 | 14.85 |
| | | **TOTAL:** | **96.4** | | **32,550.00** | | **21,461.73** | **8,280.45** | **2,807.83** |

**SUMMARY BY PROFESSIONAL:**

| <u>Initials</u> | <u>Name</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|
| D.B. | DAVID BERLINER | 6.3 | 685.00 | 4,315.50 |
| J.C. | JOE CASHEL | 27.6 | 495.00 | 13,662.00 |
| M.E. | MICHAEL EDELSCHICK | 12.9 | 395.00 | 5,095.50 |
| Z.V. | ZOE VALDEZ | 0.4 | 260.00 | 104.00 |
| D.S. | DAVID SHIM | 2.6 | 200.00 | 520.00 |
| A.D. | ALEXIS D'AVERSA | 31.0 | 195.00 | 6,045.00 |
| A.H. | ALEX HSU | 15.6 | 180.00 | 2,808.00 |
| | **TOTAL:** | **96.4** | | **32,550.00** |

**20**    **Non-Working Travel**

| Date | Name | Description | Hours | Rate | Amount | Debtor | NCOC 65% | ODC 30% | MLC 5% |
|------|------|-------------|-------|------|--------|--------|----------|---------|--------|
| 11/04/15 | D.B. | Travel to/from court hearing in Wilmington, DE. | 2.2 | 343 | 753.50 | Gen | 489.78 | 226.05 | 37.68 |
| 11/16/15 | J.C. | Travel to DE for auction (billed @ 1/2 rate). | 1.5 | 248 | 371.25 | Gen | 241.31 | 111.38 | 18.56 |
| 11/17/15 | J.C. | Travel to NY from auction (billed @ 1/2 rate). | 1.5 | 248 | 371.25 | Gen | 241.31 | 111.38 | 18.56 |
| 11/19/15 | J.C. | Roundtrip Travel (NY - DE) for sale hearing (billed @ 1/2 rate). | 3.2 | 248 | 792.00 | Gen | 514.80 | 237.60 | 39.60 |
| | | **TOTAL:** | **8.4** | | **2,288.00** | | **1,487.20** | **686.40** | **114.40** |

**SUMMARY BY PROFESSIONAL:**

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| D.B. | DAVID BERLINER | 2.2 | 342.50 | 753.50 |
| J.C. | JOE CASHEL | 6.2 | 247.50 | 1,534.50 |
| | **TOTAL:** | **8.4** | | **2,288.00** |